

1 | Talin V. Yacoubian (State Bar No. 169439)
Stewart J. Powell (State Bar No. 175226)
2 | YACOUBIAN & POWELL LLP
725 South Figueroa St. Suite 3800
3 | Los Angeles, California 90017
Telephone: (213) 955-7145
4 | Facsimile:  (213) 955-7146

5 | Attorneys for Plaintiff Dreamroom Productions, Inc.



FILED
CLERK, U.S. DISTRICT COURT

MAR 1 4 2013

CENTRAL DISTRICT OF CALIFORNIA
BY                         DEPUTY

6

7 | **UNITED STATES DISTRICT COURT**

8 | **CENTRAL DISTRICT OF CALIFORNIA**

9

10 | DREAMROOM PRODUCTIONS, INC., a
California corporation

Case No. **CV 13-01834** JFW (JEMx)

11 | Plaintiff,

**COMPLAINT FOR**

12 | vs.

1. **Direct Copyright Infringement**
2. **Contributory Copyright Infringement**
3. **Vicarious Copyright Infringement**
4. **Inducement of Copyright Infringement**

13 | FC2 INC., a Nevada Corporation, and DOES
1 through 10, inclusive

14

15 | Defendants

16

17

18

19 | Plaintiff DREAMROOM PRODUCTIONS, INC. ("Plaintiff"), alleges:

20

21 | **NATURE OF THE CASE**

22 | 1.     On a daily basis, Defendant FC2 Inc. ("FC2" or "Defendant") is engaged in the

23 | infringement of Plaintiff's copyrighted motion pictures and still images on a massive scale.

24 | Defendant carries out this unabashed theft of Plaintiff's intellectual property through the

25 | operation of the website and service located at http://fc2.com.  FC2 is, by its own admission, one

26 | of the world's most popular websites.  The website provides, among other services, a video site

27 | where it streams adult entertainment content without authorization, including hundreds of

28 | Plaintiff's copyrighted works.

1

**COMPLAINT**

2.    FC2 actively encourages its users to upload to FC2's computer servers infringing copies of Plaintiff's copyrighted intellectual property, and makes this content available for viewing to its users.  FC2 openly pays its users for uploading such infringing content.

3.    FC2's entire business model is to make money by charging users to view other people's copyrighted works.  In fact, FC2 profits handsomely from this copyrighted infringement by charging a monthly fee to users who wish to view this content.  Only its paying users are able to access quality images of this content or are allowed to view more than one clip.  In other words, FC2 pays people to upload infringing copies of Plaintiff's works on the FC2 site, and then uses the lure of those copyrighted works (and the copyrighted works of others) to entice users to pay FC2 for the privilege of accessing and viewing the copyrighted works from FC2's site and servers.

4.    FC2's ill-gotten gains, however, have come at an enormous cost to Plaintiff and other copyright owners. FC2 is responsible – every single day–for the infringing of hundreds of Plaintiff's copyrighted works.  Many of those works are infringed, repeatedly, thousands of times over, every day.  The harm to Plaintiff, who has invested millions of dollars and enormous creative energies to produce these copyrighted works, is staggering and irreparable.

5.    As a result of FC2's conduct, FC2 is liable to Plaintiff for copyright infringement. FC2 is liable for direct infringement for unlawfully distributing Plaintiff's works.  FC2 is further liable for inducement of infringement, contributory infringement and vicarious infringement for actively promoting, enabling and profiting from the copyright infringement of FC2 users.

## THE PARTIES

6.    Plaintiff, Dreamroom Productions, Inc. is a California Corporation.

7.    Plaintiff, at all times relevant hereto, is and was the owner of various Japanese language motion pictures and clips released on DVD and contained on the following websites: http://www.carribeancom.com/. http://www.1pondo.tv/, http://www.10musume.com/, http://www.pacopacomama.com/, http://www.muramura.tv/index.html.

2

**COMPLAINT**

8.      Plaintiff owns and controls the copyrights and distribution rights of thousands of popular adult entertainment films, clips and still images many of which have been and continue to be infringed by FC2, including those listed on Exhibit "A."

9.      Defendant FC2 Inc. is a Nevada Corporation ("FC2") that operates the Fc2 site, and which is responsible for the infringement of Plaintiff's copyrights as described herein.

10.     FC2 does business throughout the United States, including California.

11.     Plaintiff is informed and believes that FC2's servers are located in California, and FC2's owners reside in California.

12.     Defendants Does 1-10 are persons or entities, currently unknown to Plaintiff, working with or acting in concert with FC2 to facilitate and realize the copyright infringement, and who also are profiting from that infringement.  Plaintiff will provide the identities of defendant Does 1-10 in an amended complaint, as warranted, after Plaintiff is able to obtain additional information and determine their identities.

## JURISDICTION AND VENUE

13.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States, 17 U.S.C. § 101 et seq.

14.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1338 (a) (jurisdiction over copyright actions).

15.     This Court has personal jurisdiction over FC2 because a substantial part of the events giving rise to this lawsuit occurred in California and because FC2 conducts continuous and systematic business in California and this District.  The FC2 website and services are accessible to California residents, and FC2 infringes Plaintiff's works and those of numerous other copyright holders by electronically transmitting copies of those works to California residents who are subscribers.

16.     Venue is proper in this District because a substantial part of the acts of infringement complained of herein occur or have occurred in this District.

3

**COMPLAINT**

**FACTUAL ALLEGATIONS**

17.     Plaintiff Dreamroom is in the business of producing adult content for distribution through its affiliated websites, as described herein, as well as through third party retailers in DVD format.

18.     Plaintiff has dedicated significant resources to create, distribute and protect its works.  In addition, Plaintiff dedicates resources to be in compliance with applicable laws in order to protect the integrity of their works and the overall adult entertainment industry.

19.     The viability and profitability of Plaintiff is based upon monies and revenue earned from Plaintiff's intellectual property, including copyrights in Plaintiff's films.

20.     FC2 describes itself as a company similar to YouTube, and allows its users to upload content on its servers to be viewed by its other users.  As of February 2013, FC2 was ranked No. 3 in Japan and No. 38 globally by Alexa, the leading provider of webmetrics and internet traffic information.  Alexa ranks websites by the amount of traffic, or number of web surfers that visit each website every day.  For comparison, YouTube was ranked No. 3 by Alexa.

21.     Unlike YouTube, however, FC2 streams adult entertainment content.  FC2 actively encourages  its users to upload to FC2's computer servers for the sole purpose of increasing the volume of content it is able to offer to its users.  Uploading a content file to FC2 is straightforward and can be done by virtually any user and viewed by anyone who has an internet connection.  In fact, FC2 openly pays its users for uploading content, including infringing content belonging to Plaintiff and other copyright owners.

22.     Unlike YouTube, FC2 also charges its users a monthly fee for viewing higher resolution films and images, as well as for viewing more than one film or image.

23.     FC2 profits handsomely from this copyright infringement by charging a monthly fee to users who wish to view this content, as well as from its advertisers whose rates are based on the website traffic.  In other words, FC2 pays people to upload infringing copies of Plaintiff's works on the FC2 site, and then uses the lure of those copyrighted works (and the copyrighted works of others) to entice users to pay FC2 for the privilege of accessing and viewing the

**COMPLAINT**

1    infringed content.  FC2 is then able to charge higher advertising rates because more people are

2    viewing the content.  That is FC2's entire business model.

3         24.    FC2's website is designed for the sole purpose of taking commercial advantage of

4    copyrighted works without any authority whatsoever and derives benefit from the copyrighted

5    works.  This significant commercial and financial advantage is obtained without purchasing

6    licensing from the copyright holder, nor incurring the significant expense of creating and

7    generating the content itself.

8         25.    Plaintiff is informed and believes that FC2 has actual knowledge and clear notice

9    of this extensive infringement of Plaintiff's and other producer's titles.  The infringement is clear

10   and obvious even to the most naive observer.  Plaintiff's and other major producers' trademarks

11   are often plainly displayed on the infringed content.

12        26.    On or about July 2012, Dreamroom first became aware that hundreds of its

13   productions were being streamed without authorization and in blatant disregard of Plaintiff's

14   copyrights on Defendant FC2's website ("Copyrighted Material").

15        27.    Dreamroom immediately contacted its attorneys, and on or about September 5,

16   2012 Plaintiff's counsel sent a notice to FC2 pursuant to the Digital Millennium Copyright Act

17   that FC2 remove or disable access to the Copyrighted Material, and take appropriate measures

18   against the offending parties so that future incidents can be avoided.  Attached hereto as Exhibit

19   "B" is a true and correct copy of the September 5, 2012 Notice.

20        28.    In response, the infringing content was removed.

21        29.    Not even a week later, however, Plaintiff learned that again, several dozen

22   pictures, clips and stills photographs copyrighted by Plaintiff were being transmitted by FC2 on

23   its website.

24        30.    Again, on or about September 14, 2012, Plaintiff's counsel sent the appropriate

25   notices to Defendant pursuant to the Digital Millennium Copyright Act.  Attached hereto as

26   Exhibit "C" is a true and correct copy of the September 14, 2012 Notice.

27

28

**COMPLAINT**

31.     As of the filing of this Complaint, Plaintiff has learned that not only are hundreds of unauthorized movies and other content still streaming on the FC2 website, but also that FC2 has received several notices from Dreamroom's parent company regarding thousands of infringed movies streaming on FC2.  FC2 has also been advised of specific violator accounts.  Yet, the content continues to stream on Fc2 and the accounts of violators remain active and unaffected.

32.     Plaintiff is informed and believes that the notice and removal process is part and parcel of Defendant FC2's business model.  FC2's pattern of conduct includes allowing access to infringed content; taking the content down in response to a take-down notice; and then immediately providing its users with the exact same or similar copyrighted material.

33.     Plaintiff is informed and believes that the display and distribution of Plaintiff's films are accompanied by advertisements that generate FC2's annual revenue estimated in tens of millions of dollars.  Unless ordered otherwise, FC2 will continue with this cycle of conduct because it is profitable for it to do.

34.     At no time after the "cease and desist" letter was sent by Plaintiff's counsel did FC2 offer to  compensate Plaintiff in any way for the unauthorized distribution of its copyrighted materials, nor did FC2 offer any assurance that it would take measures to prevent the infringement of future copyrighted material of Plaintiff or others.  Indeed, since the letters were sent FC2 has continued to infringe hundreds of Plaintiff's movies and images.

35.     Accordingly, Plaintiff brings the instant lawsuit.

### FIRST CLAIM FOR RELIEF

### DIRECT COPYRIGHT INFINGEMENT

### (Against All Defendants)

36.     Plaintiff hereby incorporates by reference each and every allegation contained in paragraphs 1 through 35, set forth above, as though fully set forth herein.

37.     Plaintiff has properly registered and owns or controls the copyrights to hundreds of adult entertainment videos and still images, including but not limited to the works identified in Exhibit "A."

6

**COMPLAINT**

38.     Without authorization from Plaintiff, or right under law, FC2 has unlawfully distributed thousands of Plaintiff's copyrighted works, including, but not limited to, those listed on Exhibit "A", by transmitting unauthorized copies of those works to its users via its website in violation of the Copyright Act, 17 U.S.C. § 106 ("Copyright Act").

39.     Defendant is directly liable for these acts of infringement under the Copyright Act.  The infringing files reside on servers controlled by FC2.  FC2 causes and affects the infringing act of transmitting copies of those works by making them available for viewing on its website.  Thus, FC2 is actively involved in creating the supply of infringing content, making the content broadly available for distribution to the public at large, and physically transmitting and distributing the infringing content to its users.

40.     Defendants' conduct constitutes infringement of Plaintiff's copyrights and exclusive rights under copyright protection in Plaintiff's copyrighted works in violation of Sections 106 and 501 of the Copyright Act, 17 U.S.C. §§106 and 105.

41.     Each instance of infringing conduct by Defendant, and each of them, constitutes a separate and distinct act of infringement of Plaintiff's copyrights.

42.     The acts of infringement by Defendants, and each of them, have been willful, intentional, and purposeful, in reckless disregard of and with indifference to the rights of Plaintiff.

43.     As a direct and proximate result of Defendants' infringements of Plaintiff's copyrights and exclusive rights under copyright, Plaintiff is entitled to actual damages as well as FC2's profits pursuant to 17 U.S.C. § 504(b).

44.     Alternatively, Plaintiff is entitled to the maximum statutory damages, in the amount of $150,000 per infringement, pursuant to 17 U.S.C. §504(c), or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c).

45.     Plaintiff is further entitled to its attorney's fees and full costs pursuant to 17 U.S.C. § 505.

COMPLAINT

46.     FC2's conduct is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot be fully compensated by monetary judgment.  Plaintiff has no adequate remedy at law.  Pursuant to 17 U.S.C. §502, Plaintiff is entitled to a preliminary and permanent injunction prohibiting further infringements of Plaintiff's copyrighted works.

## SECOND CLAIM FOR RELIEF

### CONTRIBUTORY COPYRIGHT INFRINGEMENT

### 17 U.S.C. §§ 101, ET SEQ.

### (Against All Defendants)

47.     Plaintiff hereby incorporates by reference each and every allegation contained in paragraphs 1 through 46, set forth above, as though fully set forth herein.

48.     Defendant has engaged and continues to engage in the business of knowingly and systematically inducing, causing, or materially contributing to the unauthorized reproduction, streaming, or distribution of Plaintiff's copyrighted works thereby contributing to the direct infringement of Plaintiff's copyrighted works.

49.     Defendants' conduct constitutes contributory infringement of Plaintiff's copyrighted works and exclusive rights in copyright in violation of Sections 106 and 501 of the Copyright Act, 17 U.S.C. §§ 106, 501.

50.     Each infringement of Plaintiff's rights in and to each of Plaintiff's copyrighted works constitutes a separate and distinct act of infringement.

51.     By enabling, causing, facilitating, materially contributing to, and encouraging the unauthorized publication and reproduction, distribution and public display of unauthorized copying of Plaintiff's copyrighted works in the manner described above, with full knowledge of the illegality of such conduct, Defendants, and each of them, have contributed to and induced a vast number of copyright and trademark infringements against Plaintiff.

52.     The unauthorized reproduction, distribution, and public display of Plaintiff's copyrighted works that Defendants, and each of them, have enabled, caused, materially

8

**COMPLAINT**

contributed to and encouraged through the acts described above are without Plaintiff's consent and are not otherwise permissible under the Copyright Act.

53. The acts of infringement by Defendant, and each of them, have been willful, intentional, and purposeful, in reckless disregard and indifference to Plaintiff's rights.

54. As a direct and proximate result of Defendants' infringements of Plaintiff's copyrights and exclusive rights under copyright, Plaintiff is entitled to actual damages and Defendants' profits pursuant to 17 U.S.C. § 504(b).

55. Alternatively, Plaintiff is entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).

56. Plaintiff is further entitled to their attorney's fees and full costs pursuant to 17 U.S.C. § 505.

57. Defendants' conduct is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot be fully compensated by monetary judgment. Plaintiff has no adequate remedy at law. Plaintiff is entitled to injunctive relief prohibiting further infringements of Plaintiff's copyrighted works.

## THIRD CLAIM FOR RELIEF

## VICARIOUS COPYRIGHT INFRINGEMENT

## 17 U.S.C. §§ 101, ET SEQ.

## (Against All Defendants)

58. Plaintiff hereby incorporates by reference each and every allegation contained in paragraphs 1 through 48, set forth above, as though fully set forth herein.

59. FC2 has the right and ability to supervise and control the infringing conduct of the other Defendants, including by terminating such reproduction and distribution to other Defendants, but has refused and failed to exercise such supervision and/or control. As a direct and proximate result of such refusal and failure, FC2 and its users have infringed Plaintiff's

9

**COMPLAINT**

copyrighted works, as set forth above.  Defendants have derived a direct financial benefit from this infringing conduct.

60.    Defendants' conduct constitutes vicarious infringement of Plaintiff's copyrighted works and exclusive rights in copyright in violation of Sections 106 and 501 of the Copyright Act, 17 U.S.C. §§ 106, 501.

61.    Each infringement of Plaintiff's rights in and to each of Plaintiff's copyrighted works constitutes a separate and distinct act of infringement.

62.    The acts of infringement by Defendant, and each of them, have been willful, intentional, and purposeful, in reckless disregard and indifference to Plaintiff's rights.

63.    As a direct and proximate result of Defendants' infringements of Plaintiff's copyrights and exclusive rights under copyright, Plaintiff is entitled to actual damages and Defendants' profits pursuant to 17 U.S.C. § 504(b).

64.    Alternatively, Plaintiff is entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).

65.    Plaintiff is further entitled to attorney's fees and costs pursuant to 17 U.S.C. § 505.

66.    Defendants' conduct is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot be fully compensated by monetary judgment.  Plaintiff has no adequate remedy at law.  Plaintiff is entitled to injunctive relief prohibiting further infringements of Plaintiffs copyrighted works.

### FOURTH CLAIM FOR RELIEF

### INDUCEMENT OF COPYRIGHT INFRINGEMENT

### 17 U.S.C. §§ 101, ET SEQ.

### (Against All Defendants)

67.    Plaintiff hereby incorporates by reference each and every allegation contained in paragraphs 1 through 66, set forth above, as though fully set forth herein.

10

68.    On information and belief, Defendants have encouraged the illegal uploading and downloading of Plaintiff's copyrighted works by compensating uploaders, thus inducing the unauthorized reproduction, adaptation, public display and/or distribution of copies of the Plaintiff's copyrighted works, and thus to the direct infringement of Plaintiff's copyrighted works.

69.    On information and belief, Defendant' actions constitute inducing copyright infringement of Plaintiff's copyrights and exclusive rights under copyright in the Plaintiff's copyrighted works in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

70.    The infringement of Plaintiff's rights in and to each of the Plaintiff's copyrighted works constitutes a separate and distinct infringement.

71.    The acts of infringement by Defendants have been willful, intentional, purposeful and in reckless disregard of and with indifference to Plaintiff's rights.

72.    As a direct and proximate result of the infringements by Defendants of Plaintiff's copyrights and exclusive rights under copyright in the Plaintiff's copyrighted works, Plaintiff is entitled to its actual damages and Defendants' profits pursuant to 17 U.S.C. § 504(b).

73.    Alternatively, Plaintiff is entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).

74.    Plaintiff is further entitled to attorney's fees and costs pursuant to 17 U.S.C. § 505.

75.    Defendants' conduct is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot be fully compensated by monetary judgment.  Plaintiff has no adequate remedy at law.  Plaintiff is entitled to injunctive relief prohibiting further infringements of Plaintiffs copyrighted works.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment against Defendants as follows:

1.    That FC2 and its officers, agents, servants, employees, representatives, successors, and assigns, and all persons in active concert or participation with

11

**COMPLAINT**

1    them, be enjoined from copying, reproducing, distributing, adapting, or publicly

2    displaying Plaintiff s copyrighted works, violating Plaintiff s Rights of Publicity,

3    and inducing, causing, materially contributing to, and profiting from the

4    foregoing acts committed by others;

2.    That Defendants be ordered to destroy all items, electronic or otherwise, in their

6    possession, custody, or control, that infringe the copyrights or rights of publicity

7    of Plaintiff;

3.    Restitution to Plaintiff in the amount of the benefit to Defendants by reason of

9    their unlawful conduct;

4.    Defendants' actual profits;

5    Plaintiff's actual damages;

6.    Maximum statutory damages pursuant to 17 U.S.C. § 504(c);

7.    Prejudgment interest;

8.    For attorney's fees and full costs pursuant to 17 U.S.C. § 505; and

9.    For such further relief as this Court deems appropriate.

Dated: March 14, 2013                    Yacoubian & Powell LLP

Talin V. Yacoubian
Attorneys for Plaintiff
DREAMROOM PRODUCTIONS,
INC.

12

**COMPLAINT**

# EXHIBIT A

| | Infringement URL | Owner URL | Official English Title | Copyright Registration/Application Number |
|---|---|---|---|---|
| 1 | http://video.fc2.com/en/a/content/201205210UYpT6m2Y/ | http://www.10musume.com/moviepages/031412_01/index.html | Tennen Musume Maji Yopparai Bonenkai Nikokai -Nijikai Harem 3P- | PA0001799014 |
| 2 | http://video.fc2.com/en/a/content/20120513Wpwuc5e/ | http://www.10musume.com/moviepages/031412_01/index.html | Tennen Musume Maji Yopparai Bonenkai Nikokai -Nijikai Harem 3P- | PA0001799014 |
| 3 | http://video.fc2.com/en/a/content/201204030096z1YPR/ | http://www.10musume.com/moviepages/042612_01/index.html | Chat Lady no Urabaito | PA0001797295 |
| 4 | http://video.fc2.com/en/a/content/201204030X5XVbPBy/ | http://www.10musume.com/moviepages/042612_01/index.html | Chat Lady no Urabaito | PA0001797295 |
| 5 | http://video.fc2.com/en/a/content/20120430Z2DFdKc46/ | http://www.10musume.com/moviepages/042612_01/index.html | Chat Lady no Urabaito | PA0001797295 |
| 6 | http://video.fc2.com/en/a/content/20120502dYaG2yvMI/ | http://www.10musume.com/moviepages/050112_01/index.html | Dart de Iku Nanpa no Tabi -Paipan Musume ni Oatari- | PA0001799256 |
| 7 | http://video.fc2.com/en/a/content/20120502h5sUFnvA/ | http://www.10musume.com/moviepages/050112_01/index.html | Dart de Iku Nanpa no Tabi -Paipan Musume ni Oatari- | PA0001799256 |
| 8 | http://video.fc2.com/en/a/content/20120502GL-q6kqgv/ | http://www.10musume.com/moviepages/050112_01/index.html | Dart de Iku Nanpa no Tabi -Paipan Musume ni Oatari- | PA0001799256 |
| 9 | http://video.fc2.com/en/a/content/20120504cyBFXbet/ | http://www.10musume.com/moviepages/050312_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Pajama wo Nurashite Suke Chikubi- | PA0001791911 |
| 10 | http://video.fc2.com/en/a/content/20120504e6hWhLfP/ | http://www.10musume.com/moviepages/050312_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Pajama wo Nurashite Suke Chikubi- | PA0001791911 |
| 11 | http://video.fc2.com/en/a/content/20120504mtKJ9xKY5/ | http://www.10musume.com/moviepages/050312_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Pajama wo Nurashite Suke Chikubi- | PA0001791911 |
| 12 | http://video.fc2.com/en/a/content/20120509s4uY40gd/ | http://www.10musume.com/moviepages/050412_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Dancer wa Rhythm to Sense- | PA0001791917 |
| 13 | http://video.fc2.com/en/a/content/20120509zw7T4Gv/ | http://www.10musume.com/moviepages/050412_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Dancer wa Rhythm to Sense- | PA0001791917 |
| 14 | http://video.fc2.com/en/a/content/20120506XvpEqNWn/ | http://www.10musume.com/moviepages/050512_01/index.html | Home Party | PA0001793029 |
| 15 | http://video.fc2.com/en/a/content/20120506wf4xF3JF/ | http://www.10musume.com/moviepages/050512_01/index.html | Home Party | PA0001793029 |

| # | | | | |
|---|---|---|---|---|
| 16 | http://video.fc2.com/en/a/content/20120506bPwzzatT/ | http://www.10musume.com/index.html | Home Party | PA0001793029 |
| 17 | http://video.fc2.com/en/a/content/20120511B7HfU1bC/ | http://www.10musume.com/index.html | Tobikko Sanpo -Gokkun no Mae no Karui Undo- | PA0001791952 |
| 18 | http://video.fc2.com/en/a/content/20120511NHpUe4eWi/ | http://www.10musume.com/index.html | Tobikko Sanpo -Gokkun no Mae no Karui Undo- | PA0001791952 |
| 19 | http://video.fc2.com/en/a/content/20120511k3A9FKDy/ | http://www.10musume.com/moviepages/050812_0 1/index.html | Tobikko Sanpo -Gokkun no Mae no Karui Undo- | PA0001791952 |
| 20 | http://video.fc2.com/en/a/content/20120512Wlg6JaDm/ | http://www.10musume.com/moviepages/050812_0 1/index.html | Shirouto no Oshigoto -Ji no Kitane Shodo Kyoshi ni Oshioki- | PA0001791812 |
| 21 | http://video.fc2.com/en/a/content/20120512sy4wBGm7/ | http://www.10musume.com/moviepages/051112_0 1/index.html | Shirouto no Oshigoto -Ji no Kitane Shodo Kyoshi ni Oshioki- | PA0001791812 |
| 22 | http://video.fc2.com/en/a/content/20120514kT1CXrE/ | http://www.10musume.com/moviepages/051112_0 1/index.html | Chino Nanpa -Miyazaki Hen- | PA0001791912 |
| 23 | http://video.fc2.com/en/a/content/20120514DKAtcutz/ | http://www.10musume.com/moviepages/051212_0 1/index.html | Chino Nanpa -Miyazaki Hen- | PA0001791912 |
| 24 | http://video.fc2.com/en/a/content/20120520UwHm1Kdn/ | http://www.10musume.com/moviepages/051212_0 1/index.html | Kohensachi Ojosama wa Nakadashigo mo Teinei Datta | PA0001792115 |
| 25 | http://video.fc2.com/en/a/content/20120520DSsXzGAN/ | http://www.10musume.com/moviepages/051712_0 1/index.html | Kohensachi Ojosama wa Nakadashigo mo Teinei Datta | PA0001792115 |
| 26 | http://video.fc2.com/en/a/content/20120526yP5dGgd7/ | http://www.10musume.com/moviepages/051712_0 1/index.html | Denma de Yabai Keiren wo Miseru Cospure Girl | PA0001795002 |
| 27 | http://video.fc2.com/en/a/content/20120526eQXZEena/ | http://www.10musume.com/moviepages/052512_0 1/index.html | Denma de Yabai Keiren wo Miseru Cospure Girl | PA0001795002 |
| 28 | http://video.fc2.com/en/a/content/20120526GGAsYjURi/ | http://www.10musume.com/moviepages/052512_0 1/index.html | Denma de Yabai Keiren wo Miseru Cospure Girl | PA0001795002 |
| 29 | http://video.fc2.com/en/a/content/20120601CcedxWAS/ | http://www.10musume.com/moviepages/052612_0 1/index.html | Tennen Bijin -Half Bijo wa Feragao mo Utsukusikatta- | PA0001794405 |
| 30 | http://video.fc2.com/en/a/content/20120601BRLq3Uu/ | http://www.10musume.com/moviepages/052612_0 1/index.html | Tennen Bijin -Half Bijo wa Feragao mo Utsukusikatta- | PA0001794405 |
| 31 | http://video.fc2.com/en/a/content/20120609FC54ERxU/ | http://www.10musume.com/moviepages/053112_0 1/index.html | Shirouto Gachi Kosho -Nobiru Shiruito ni Sekimen Suru Ecchizuki Musume- | PA0001794389 |

| # | URL | Movie Page | Title | Reg. No. |
|---|-----|-----------|-------|----------|
| 32 | http://video.fc2.com/en/a/content/20120609BR4XZgmH/ | http://www.10musume.com/moviepages/053112_01/index.html | Shirouto Gachi Kosho -Nobiru Shiruito ni Sekimen Suru Ecchizuki Musume- | PA0001794389 |
| 33 | http://video.fc2.com/en/a/content/20120609i1ZtCPYD5/ | http://www.10musume.com/moviepages/053112_01/index.html | Shirouto Gachi Kosho -Nobiru Shiruito ni Sekimen Suru Ecchizuki Musume- | PA0001794389 |
| 34 | http://video.fc2.com/en/a/content/20120603M2bm4T0X/ | http://www.10musume.com/moviepages/060112_01/index.html | Amai Amai Paipan Musume no Kurui 3P | 1-774667528 |
| 35 | http://video.fc2.com/en/a/content/20120603OuHmUd4S/ | http://www.10musume.com/moviepages/060112_01/index.html | Amai Amai Paipan Musume no Hajimete no Kurui 3P | 1-774667528 |
| 36 | http://video.fc2.com/en/a/content/20120608NsBxvoDa/ | http://www.10musume.com/moviepages/060212_01/index.html | Shirouto AV Mensetsu -Katai Musume wa Goin ni- | PA0001794761 |
| 37 | http://video.fc2.com/en/a/content/20120608NSt4vJ1b/ | http://www.10musume.com/moviepages/060212_01/index.html | Shirouto AV Mensetsu -Katai Musume wa Goin ni- | PA0001794761 |
| 38 | http://video.fc2.com/en/a/content/20120607wNd6wIXQ/ | http://www.10musume.com/moviepages/060512_01/index.html | Shokuanmae de Kotowarenai Hiretsu na Kosho | PA0001797450 |
| 39 | http://video.fc2.com/en/a/content/20120607t0ZLetVk/ | http://www.10musume.com/moviepages/060512_01/index.html | Shokuanmae de Kotowarenai Hiretsu na Kosho | PA0001797450 |
| 40 | http://video.fc2.com/en/a/content/20120607qP4uyGxM/ | http://www.10musume.com/moviepages/060512_01/index.html | Shokuanmae de Kotowarenai Hiretsu na Kosho | PA0001797450 |
| 41 | http://video.fc2.com/en/a/content/20120610fkv5hN6DP/ | http://www.10musume.com/moviepages/060812_01/index.html | Teretaoshi Koen LOVE Bento Date | PA0001799946 |
| 42 | http://video.fc2.com/en/a/content/20120610qpzgH06G/ | http://www.10musume.com/moviepages/060812_01/index.html | Teretaoshi Koen LOVE Bento Date | PA0001799946 |
| 43 | http://video.fc2.com/en/a/content/20120610u0d0WEZGR/ | http://www.10musume.com/moviepages/060812_01/index.html | Teretaoshi Koen LOVE Bento Date | PA0001799946 |
| 44 | http://video.fc2.com/en/a/content/20120613T4H4msQWi/ | http://www.10musume.com/moviepages/061212_01/index.html | Aegigoe ga Dekasugite Tsuho Saresona Yagai Date | PA0001797439 |
| 45 | http://video.fc2.com/en/a/content/20120613tV3RQrt/ | http://www.10musume.com/moviepages/061212_01/index.html | Aegigoe ga Dekasugite Tsuho Saresona Yagai Date | PA0001797439 |
| 46 | http://video.fc2.com/en/a/content/20120613zonguDMe/ | http://www.10musume.com/moviepages/061412_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Wild Zuki Do-M-chan- | PA0001797431 |
| 47 | http://video.fc2.com/en/a/content/201206150VDbcd12/ | http://www.10musume.com/moviepages/061412_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Wild Zuki Do-M-chan- | PA0001797431 |

| # | | | | |
|---|---|---|---|---|
| 48 | http://video.fc2.com/en/a/content/20120617reu | http://www.10musume.com/moviepages/061512_0 1/index.html | Senzuri Kanshokai -Muteiko na Fushigi-chan- | PA0001800039 |
| 49 | http://video.fc2.com/en/a/content/20120617Yre q1sPs/ | http://www.10musume.com/moviepages/061512_0 1/index.html | Senzuri Kanshokai -Muteiko na Fushigi-chan- | PA0001800039 |
| 50 | http://video.fc2.com/en/a/content/20120621xqt 6TTST/ | http://www.10musume.com/moviepages/062012_0 1/index.html | Shirouto Gachi Nanpa -Okurairi Sakuhin Ryushutsu- | PA0001800048 |
| 51 | http://video.fc2.com/en/a/content/20120621 WZs3ZN/ | http://www.10musume.com/moviepages/062012_0 1/index.html | Shirouto Gachi Nanpa -Okurairi Sakuhin Ryushutsu- | PA0001800048 |
| 52 | http://video.fc2.com/en/a/content/20120621eDK uk4wfi/ | http://www.10musume.com/moviepages/062012_0 1/index.html | Shirouto Gachi Nanpa -Okurairi Sakuhin Ryushutsu- | PA0001800048 |
| 53 | http://video.fc2.com/en/a/content/20120623AD AVEMPN/ | http://www.10musume.com/moviepages/062212_0 1/index.html | Sanjikan Okuretekuru Tomodashi no Kawari ni Oaire Shimasu | PA0001800050 |
| 54 | http://video.fc2.com/en/a/content/20120623mE zLHBEf/ | http://www.10musume.com/moviepages/062212_0 1/index.html | Sanjikan Okuretekuru Tomodashi no Kawari ni Oaire Shimasu | PA0001800050 |
| 55 | http://video.fc2.com/en/a/content/20120625uLaZ 93X8B/ | http://www.10musume.com/moviepages/062312_0 1/index.html | Onna Tomodachi to Issho -Otomodachi no Ahegao ni Ooyorokobi- | PA0001800055 |
| 56 | http://video.fc2.com/en/a/content/20120625vQp kaKK2/ | http://www.10musume.com/moviepages/062312_0 1/index.html | Onna Tomodachi to Issho -Otomodachi no Ahegao ni Ooyorokobi- | PA0001800055 |
| 57 | http://video.fc2.com/en/a/content/20120625xvR xfAvel/ | http://www.10musume.com/moviepages/062312_0 1/index.html | Onna Tomodachi to Issho -Otomodachi no Ahegao ni Ooyorokobi- | PA0001800055 |
| 58 | http://video.fc2.com/en/a/content/20120630AsU rfCXT/ | http://www.10musume.com/moviepages/062612_0 1/index.html | Tobikko Sanpo -O, Kimasune, Umaru- | PA0001797092 |
| 59 | http://video.fc2.com/en/a/content/20120630UKD LKQc5/ | http://www.10musume.com/moviepages/062612_0 1/index.html | Tobikko Sanpo -O, Kimasune, Umaru- | PA0001797092 |
| 60 | http://video.fc2.com/en/a/content/20120703Vpu pEW7/ | http://www.10musume.com/moviepages/062812_0 1/index.html | Kaisha no seifuku de Hameraretai Moso Musume | PA0001797080 |
| 61 | http://video.fc2.com/en/a/content/20120703LZN V01s0/ | http://www.10musume.com/moviepages/062812_0 1/index.html | Kaisha no seifuku de Hameraretai Moso Musume | PA0001797080 |
| 62 | http://video.fc2.com/en/a/content/20120703x42 uC2Aa/ | http://www.10musume.com/moviepages/062812_0 1/index.html | Kaisha no seifuku de Hameraretai Moso Musume | PA0001797080 |
| 63 | http://video.fc2.com/en/a/content/20120705wcC cESsU/ | http://www.10musume.com/moviepages/070312_0 1/index.html | Waitress ni Shiteoku niwa Mottainai E-Cup | 1-789475908 |

| # | | | | |
|---|---|---|---|---|
| 64 | http://video.fc2.com/en/a/content/20120504M zD4Xp/ | http://www.10musume.com/moviepages/070312_0 1/index.html | Waitress ni Shiteoku niwa Mottainai E-Cup | 1-789475908 |
| 65 | http://video.fc2.com/en/a/content/20120705yRr VSYwP/ | http://www.10musume.com/moviepages/070312_0 1/index.html | Waitress ni Shiteoku niwa Mottainai E-Cup | 1-789475908 |
| 66 | http://video.fc2.com/en/a/content/20120707Frib EHdmB/ | http://www.10musume.com/moviepages/070412_0 1/index.html | Fushigichan to Lotion Suke Mizugi | 1-790738308 |
| 67 | http://video.fc2.com/en/a/content/20120707dfX aD2S9/ | http://www.10musume.com/moviepages/070412_0 1/index.html | Fushigichan to Lotion Suke Mizugi | 1-790738308 |
| 68 | http://video.fc2.com/en/a/content/20120709e2 ePY7/ | http://www.10musume.com/moviepages/070412_0 1/index.html | Fushigichan to Lotion Suke Mizugi | 1-790738308 |
| 69 | http://video.fc2.com/en/a/content/20120708kSR zDKzv/ | http://www.10musume.com/moviepages/070512_0 1/index.html | Pajama de Night -Chotto wa Pajama mo Mitehoshi Omagokoro- | 1-790738333 |
| 70 | http://video.fc2.com/en/a/content/20120708xKb mPVzS/ | http://www.10musume.com/moviepages/070512_0 1/index.html | Pajama de Night -Chotto wa Pajama mo Mitehoshi Omagokoro- | 1-790738333 |
| 71 | http://video.fc2.com/en/a/content/20120702kv UrDGtVt/ | http://www.10musume.com/moviepages/070512_0 1/index.html | Pajama de Night -Chotto wa Pajama mo Mitehoshi Omagokoro- | 1-790738333 |
| 72 | http://video.fc2.com/en/a/content/20120713sM WLG7V4/ | http://www.10musume.com/moviepages/071012_0 1/index.html | Onna Tomodachi to Issho -Kyabakkotachi wa Mainichi Yari no Man- | PA0001803883 |
| 73 | http://video.fc2.com/en/a/content/20120713UdA NbVVAB/ | http://www.10musume.com/moviepages/071012_0 1/index.html | Onna Tomodachi to Issho -Kyabakkotachi wa Mainichi Yari no Man- | PA0001803883 |
| 74 | http://video.fc2.com/en/a/content/20120713FN4 5vzLS/ | http://www.10musume.com/moviepages/071012_0 1/index.html | Onna Tomodachi to Issho -Kyabakkotachi wa Mainichi Yari no Man- | PA0001803883 |
| 75 | http://video.fc2.com/en/a/content/20120718187P m.L8dcY/ | http://www.10musume.com/moviepages/071412_0 1/index.html | Tobikko Sanpo -Mou Yadaa, Tsukamacchau- | PA0001803924 |
| 76 | http://video.fc2.com/en/a/content/20120718Etyx tNzz/ | http://www.10musume.com/moviepages/071412_0 1/index.html | Tobikko Sanpo -Mou Yadaa, Tsukamacchau- | PA0001803924 |
| 77 | http://video.fc2.com/en/a/content/20120718PN UeGNzH/ | http://www.10musume.com/moviepages/071412_0 1/index.html | Tobikko Sanpo -Mou Yadaa, Tsukamacchau- | PA0001803924 |
| 78 | http://video.fc2.com/en/a/content/20120719fAm VypDd/ | http://www.10musume.com/moviepages/071712_0 1/index.html | Hatsu Yagai Roshutsu de Chikubi ga Itaikurai Bokki | PA0001803921 |
| 79 | http://video.fc2.com/en/a/content/20120719AU wQsyK/ | http://www.10musume.com/moviepages/071712_0 1/index.html | Hatsu Yagai Roshutsu de Chikubi ga Itaikurai Bokki | PA0001803921 |

| # | URL | URL | Title | Number |
|---|-----|-----|-------|--------|
| 80 | http://video.fc2.com/en/a/content/20120719U5KfMgwkd/ | http://www.10musume.com/moviepages/071712_01/index.html | Hatsu Yagai Roshutsu de Chikubi ga Itaikurai Bokki | PA0001803921 |
| 81 | http://video.fc2.com/en/a/content/20120719l420APb1Wi/ | http://www.10musume.com/moviepages/071812_01/index.html | Tennen no Wakazuma -Ano Inaka Musume ga Ringetsusmae ni Kaettekitai!!- | PA0001803918 |
| 82 | http://video.fc2.com/en/a/content/20120719PcrYo45c/ | http://www.10musume.com/moviepages/071812_01/index.html | Tennen no Wakazuma -Ano Inaka Musume ga Ringetsumae ni Kaettekitai!!- | PA0001803918 |
| 83 | http://video.fc2.com/en/a/content/20120719Wvj9tWNp/ | http://www.10musume.com/moviepages/071812_01/index.html | Tennen no Wakazuma -Ano Inaka Musume ga Ringetsumae ni Kaettekita!!- | PA0001803918 |
| 84 | http://video.fc2.com/en/a/content/20120723SDbuXk1Wi/ | http://www.10musume.com/moviepages/071912_01/index.html | Onany wo Saserare Okizari ni Sareta Musume | 1-797380698 |
| 85 | http://video.fc2.com/en/a/content/20120723ps2Ktzm2/ | http://www.10musume.com/moviepages/071912_01/index.html | Onany wo Saserare Okizari ni Sareta Musume | 1-797380698 |
| 86 | http://video.fc2.com/en/a/content/20120723XEavb0hX/ | http://www.10musume.com/moviepages/071912_01/index.html | Onany wo Saserare Okizari ni Sareta Musume | 1-797380698 |
| 87 | http://video.fc2.com/en/a/content/20120725Pg53Pnw/ | http://www.10musume.com/moviepages/072012_01/index.html | Shirouto AV Mensetsu -Kogakureki Ojo no Seishun no Ichi Page- | 1-797387723 |
| 88 | http://video.fc2.com/en/a/content/20120725tq3awJ7/ | http://www.10musume.com/moviepages/072012_01/index.html | Shirouto AV Mensetsu -Kogakureki Ojo no Seishun no Ichi Page- | 1-797387723 |
| 89 | http://video.fc2.com/en/a/content/20120722P5vGSegn/ | http://www.10musume.com/moviepages/072012_01/index.html | Shirouto AV Mensetsu -Kogakureki Ojo no Seishun no Ichi Page- | 1-797387723 |
| 90 | http://video.fc2.com/en/a/content/20120724CqeC4wU/ | http://www.10musume.com/moviepages/072412_01/index.html | Keiken wa Sukunai ga H ni Kyomishinshin no Onnanoko | 1-798979398 |
| 91 | http://video.fc2.com/en/a/content/201207241z6BnXBq/ | http://www.10musume.com/moviepages/072412_01/index.html | Keiken wa Sukunai ga H ni Kyomishinshin no Onnanoko | 1-798979398 |
| 92 | http://video.fc2.com/en/a/content/20120801emkcXAV/ | http://www.10musume.com/moviepages/072512_01/index.html | Gasshiri -Anal Stick ga Wasurerarenakatta- | 1-800527828 |
| 93 | http://video.fc2.com/en/a/content/20120801AFcny5Z/ | http://www.10musume.com/moviepages/072512_01/index.html | Gasshiri -Anal Stick ga Wasurerarenakatta- | 1-800527828 |
| 94 | http://video.fc2.com/en/a/content/20120729TDa3NPfY/ | http://www.10musume.com/moviepages/072712_01/index.html | Oshare Hanbaiin no Ikenai Shiseikatsu | PA0001820806 |
| 95 | http://video.fc2.com/en/a/content/20120729yzHqqvqn/ | http://www.10musume.com/moviepages/072712_01/index.html | Oshare Hanbaiin no Ikenai Shiseikatsu | PA0001820806 |

| # | | | | |
|---|---|---|---|---|
| 96 | http://video.fc2.com/en/a/content/20120729Hps3Pqt5H/ | http://www.10musume.com/moviepages/072712_0 1/index.html | Oshare Hanbain no Ikenai Shiseikatsu | PA0001820806 |
| 97 | http://video.fc2.com/en/a/content/20120730zTC0rEFc/ | http://www.10musume.com/moviepages/072812_0 1/index.html | Onna Tomodachi to Issho -Onsen Konyoku Ranko 3P- | 1-800829228 |
| 98 | http://video.fc2.com/en/a/content/20120730YHFybMRA/ | http://www.10musume.com/moviepages/072812_0 1/index.html | Onna Tomodachi to Issho -Onsen Konyoku Ranko 3P- | 1-800829228 |
| 99 | http://video.fc2.com/en/a/content/20120730g3k1Gz7e/ | http://www.10musume.com/moviepages/072812_0 1/index.html | Onna Tomodachi to Issho -Onsen Konyoku Ranko 3P- | 1-800829228 |
| 100 | http://video.fc2.com/en/a/content/20120806YVp0e00a/ | http://www.10musume.com/moviepages/080412_0 1/index.html | Shirouto AV Mensetsu -Hentai Play Ganbo no Musume- | PA0001820348 |
| 101 | http://video.fc2.com/en/a/content/20120806C4qKSxzL/ | http://www.10musume.com/moviepages/080412_0 1/index.html | Shirouto AV Mensetsu -Hentai Play Ganbo no Musume- | PA0001820348 |
| 102 | http://video.fc2.com/en/a/content/20120806ZfWSPFYY/ | http://www.10musume.com/moviepages/080412_0 1/index.html | Shirouto AV Mensetsu -Hentai Play Ganbo no Musume- | PA0001820348 |
| 103 | http://video.fc2.com/en/a/content/20120813RAgCQR24/ | http://www.10musume.com/moviepages/0800812_0 1/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken - Nakaa Nakaatte, Iino? Damenano?- | PA0001820353 |
| 104 | http://video.fc2.com/en/a/content/20120813rbv6Y2z4V/ | http://www.10musume.com/moviepages/0800812_0 1/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken - Nakaa Nakaatte, Iino? Damenano?- | PA0001820353 |
| 105 | http://video.fc2.com/en/a/content/20120813XNQ3YNGh/ | http://www.10musume.com/moviepages/080812_0 1/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken - Nakaa Nakaatte, Iino? Damenano?- | PA0001820353 |
| 106 | http://video.fc2.com/en/a/content/20120811tPzGBgfu/ | http://www.10musume.com/moviepages/081012_0 1/index.html | Onna Tomodachi to Issho -Ikinari Pantsu wo Zurashite Picha Picha- | PA0001804684 |
| 107 | http://video.fc2.com/en/a/content/20120811M0ZCi-Kidz/ | http://www.10musume.com/moviepages/081012_0 1/index.html | Onna Tomodachi to Issho -Ikinari Pantsu wo Zurashite Picha Picha- | PA0001804684 |
| 108 | http://video.fc2.com/en/a/content/20120816NQGzHYTU/ | http://www.10musume.com/moviepages/081512_0 1/index.html | Summer Gachi Nanpa Beach2 -Oyoida Ato no Harapeko Gal wa Choyurui- | PA0001823131 |
| 109 | http://video.fc2.com/en/a/content/20120816ivK77DDB/ | http://www.10musume.com/moviepages/081512_0 1/index.html | Summer Gachi Nanpa Beach2 -Oyoida Ato no Harapeko Gal wa Choyurui- | PA0001823131 |
| 110 | http://video.fc2.com/en/a/content/20120816qzRLHNAz/ | http://www.10musume.com/moviepages/081512_0 1/index.html | Summer Gachi Nanpa Beach2 -Oyoida Ato no Harapeko Gal wa Choyurui- | PA0001823131 |
| 111 | http://video.fc2.com/en/a/content/20120516gz0cUcp0/ | http://www.10musume.com/moviepages/112511_0 1/index.html | Onna Tomodachi to Issho -Nakayoshi Shimai no H-do Haiken Zenpen- | PA0001769617 |

| # | | | | |
|---|---|---|---|---|
| 112 | http://video.fc2.com/en/a/content/20120512Zs1zfEuy/ | http://www.10musume.com/moviepages/112511_01/index.html | Onna Tomodachi to Issho -Nakayoshi Shimai no H-do Haiken Zenpen- | PA0001769617 |
| 113 | http://video.fc2.com/en/a/content/20120626gKH2sXLD/ | http://www.1pondo.tv/moviepages/041312_316/index.html | S Model 54 : Natsuki Shino | PA0001804515 |
| 114 | http://video.fc2.com/en/a/content/20120502BTweHD79/ | http://www.1pondo.tv/moviepages/050112_328/index.html | Hadakaenso -Daisankai Ensokai Violin- | PA0001799255 |
| 115 | http://video.fc2.com/en/a/content/20120504wSDLeEYN/ | http://www.1pondo.tv/moviepages/050212_329/index.html | Rorikko Nerau Torneo no Wana | PA0001792103 |
| 116 | http://video.fc2.com/en/a/content/20120516CdvXEUVA/ | http://www.1pondo.tv/moviepages/050412_331/index.html | KIRARI 20 : Hikaru Kirameki | PA0001803935 |
| 117 | http://video.fc2.com/en/a/content/20120506bMLnONh/ | http://www.1pondo.tv/moviepages/050512_332/index.html | Nikubenki Ikuseijyo -Kyosei Shiofuki Kinbaku Chokyo- | PA0001792926 |
| 118 | http://video.fc2.com/en/a/content/20120514dyBXB1DW/ | http://www.1pondo.tv/moviepages/051112_336/index.html | Glamorous Yuuka Sawakita | PA0001793007 |
| 119 | http://video.fc2.com/en/a/content/20120515TqPYSrf6/ | http://www.1pondo.tv/moviepages/051212_337/index.html | Ninki Joyu no Oheya Haiken | PA0001791820 |
| 120 | http://video.fc2.com/en/a/content/20120520Czx1efnC/ | http://www.1pondo.tv/moviepages/051812_341/index.html | Himekore Kokyu Soap he Yokoso Mikokai Scene | PA0001792116 |
| 121 | http://video.fc2.com/en/a/content/20120506FysQeeLx/ | http://www.1pondo.tv/moviepages/060112_352/index.html | Hadaka no Rirekisho Julia Shinozaki | PA0001794400 |
| 122 | http://video.fc2.com/en/a/content/20120606bEhNn2zy/ | http://www.1pondo.tv/moviepages/060512_354/index.html | KIRARI 13 : Eririka Katagiri | PA0001803954 |
| 123 | http://video.fc2.com/en/a/content/20120609dtS1MPvs/ | http://www.1pondo.tv/moviepages/060612_355/index.html | S Model 59 : Kyouko Maki | PA0001803102 |
| 124 | http://video.fc2.com/en/a/content/20120617AqWVS4ZH/ | http://www.1pondo.tv/moviepages/061412_361/index.html | KIRARI 23 : Hina Maeda | PA0001803880 |
| 125 | http://video.fc2.com/en/a/content/20120617BZTSwyXK/ | http://www.1pondo.tv/moviepages/061612_363/index.html | Guradoru Haikyo ni Miserarete Kei Kitagawa | PA0001797432 |
| 126 | http://video.fc2.com/en/a/content/20120617iUZ06ZMzl/ | http://www.1pondo.tv/moviepages/061612_363/index.html | Guradoru Haikyo ni Miserarete Kei Kitagawa | PA0001797432 |
| 127 | http://video.fc2.com/en/a/content/20120707K2ZZuYLW/ | http://www.1pondo.tv/moviepages/070412_376/index.html | CATWALK POISON 26 | PA0001761648 |

| # | URL | URL | Title | Reg. No. |
|---|---|---|---|---|
| 128 | http://video.fc2.com/en/a/content/20120722cQ9EEnt1/ | http://www.1pondo.tv/moviepages/070412_377/index.html | CATWALK POISON DV 12 : Yuki Touma | PA0001803852 |
| 129 | http://video.fc2.com/en/a/content/20120721YGCVRkB/ | http://www.1pondo.tv/moviepages/072112_389/index.html | KIRARI 29 : Sana Anzyu | 1-815072303 |
| 130 | http://video.fc2.com/en/a/content/20120727qGLHGTNd/ | http://www.1pondo.tv/moviepages/072612_001/index.html | Tokimeki Mikokai Eizo Kaoru Sakaki | PA0001820632 |
| 131 | http://video.fc2.com/en/a/content/20120805m1Yx1S3Y/ | http://www.1pondo.tv/moviepages/080312_398/index.html | KIRARI 27 ~Drunk Slutty Pub Owner~ : Minami Kitagawa | 1-807529363 |
| 132 | http://video.fc2.com/en/a/content/20120808rsH3gm3G/ | http://www.1pondo.tv/moviepages/080712_400/index.html | KIRARI 14 : Yuwa Tokona | PA0001803953 |
| 133 | http://video.fc2.com/en/a/content/20120817Pg.32dSKa/ | http://www.1pondo.tv/moviepages/081612_407/index.html | Tasuketekuretara Daitan Gohoshi! Sex Hitchhike Daiichiwa | PA0001822889 |
| 134 | http://video.fc2.com/en/a/content/20120514dmxW44SA/ | http://www.caribbeancom.com/moviepages/020412_934/index.html | KIRARI 11 : Nozomi Nishiyama | PA0001803956 |
| 135 | http://video.fc2.com/en/a/content/20120501yv3WhXdw/ | http://www.caribbeancom.com/moviepages/042812_006/index.html | CATWALK POISON 63 : Erena Aihara | PA0001816590 |
| 136 | http://video.fc2.com/en/a/content/20120501gGubLAAq/ | http://www.caribbeancom.com/moviepages/042912_007/index.html | Moto Geinojin Kisaki Aya ga Tenugui Ichimai de Onsen ni! | PA0001799252 |
| 137 | http://video.fc2.com/en/a/content/20120502NdQMlDzL/ | http://www.caribbeancom.com/moviepages/043012_008/index.html | Boku no Kanojo ga Ouka Eri Dattara | PA0001799253 |
| 138 | http://video.fc2.com/en/a/content/20120501nSBVBAAy/ | http://www.caribbeancom.com/moviepages/050112_009/index.html | Gyoretsu no Dekiru Yakitoriya | PA0001799254 |
| 139 | http://video.fc2.com/en/a/content/20120503DPv1.gWtQE/ | http://www.caribbeancom.com/moviepages/050212_010/index.html | Caribbean Cutie Vol.25 | PA0001791909 |
| 140 | http://video.fc2.com/en/a/content/20120505SKG33d70/ | http://www.caribbeancom.com/moviepages/050312_011/index.html | CRB48 Fan Kansha Day | PA0001791915 |
| 141 | http://video.fc2.com/en/a/content/20120506d4XdHthk8/ | http://www.caribbeancom.com/moviepages/050512_013/index.html | S Model 57 : Ririsu Ayaka | PA0001803064 |
| 142 | http://video.fc2.com/en/a/content/20120507rFSNwKhk/ | http://www.caribbeancom.com/moviepages/050612_014/index.html | S Model DV 05 : Hinata Tachibana | 1-895687631 |
| 143 | http://video.fc2.com/en/a/content/20120508D5qZ3oxN/ | http://www.caribbeancom.com/moviepages/050712_015/index.html | Kinshin Kazoku Part1 | PA0001791922 |

| # | fc2 URL | caribbeancom URL | Title | PA Number |
|---|---------|------------------|-------|-----------|
| 144 | http://video.fc2.com/en/a/content/20120510fgKLXB/ | http://www.caribbeancom.com/moviepages/050812/016/index.html | Bitch Kosoku | PA0001793028 |
| 145 | http://video.fc2.com/en/a/content/20120516kapaBtAS/ | http://www.caribbeancom.com/moviepages/051612/023/index.html | Onsen Companion | PA0001792166 |
| 146 | http://video.fc2.com/en/a/content/20120525HmPgdpx9/ | http://www.caribbeancom.com/moviepages/052512/027/index.html | Shachou Hisho no Oshigoto Vol.5 | PA0001792933 |
| 147 | http://video.fc2.com/en/a/content/20120526XryVg1Bg/ | http://www.caribbeancom.com/moviepages/052412/030/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken - Real OL Jitaku de Gachi SEX- | PA0001794796 |
| 148 | http://video.fc2.com/en/a/content/20120601sprbc42r/ | http://www.caribbeancom.com/moviepages/052812/033/index.html | Midarana Momojiri Dorei | PA0001795963 |
| 149 | http://video.fc2.com/en/a/content/20120604FppBeKfi/ | http://www.caribbeancom.com/moviepages/060112/037/index.html | Towel Ichimai Konyoku Report Shitemimasenka? | PA0001794825 |
| 150 | http://video.fc2.com/en/a/content/20120607JxfBPbN7/ | http://www.caribbeancom.com/moviepages/060212/038/index.html | Pantsloism -Pansto Izonsho SEX- | PA0001794491 |
| 151 | http://video.fc2.com/en/a/content/20120606YZG6YdXq/ | http://www.caribbeancom.com/moviepages/060412/039/index.html | Kinshin Kazoku Part2 | PA0001794530 |
| 152 | http://video.fc2.com/en/a/content/20120606SHPSpGQ2/ | http://www.caribbeancom.com/moviepages/060412/040/index.html | Kinshin Kazoku Part2 | PA0001794530 |
| 153 | http://video.fc2.com/en/a/content/20120611u7MR6sha/ | http://www.caribbeancom.com/moviepages/060912/044/index.html | CATWALK POISON 66 : Nagasawa Maomi | PA0001803182 |
| 154 | http://video.fc2.com/en/a/content/20120612ybSFySf4/ | http://www.caribbeancom.com/moviepages/061112/045/index.html | Okusama wa Veteran Joshi Kosei | PA0001797438 |
| 155 | http://video.fc2.com/en/a/content/20120619nERTQPBW/ | http://www.caribbeancom.com/moviepages/061812/051/index.html | CRB48 Shinjin Senbatsu Sosenkyo | PA0001800042 |
| 156 | http://video.fc2.com/en/a/content/20120618upyQGR45/ | http://www.caribbeancom.com/moviepages/061512/049/index.html | Honto ni atta H na hanashi20 -Deliherujo Yondara Masaka no Imoto- | PA0001800035 |
| 157 | http://video.fc2.com/en/a/content/20120616te1SZZPgm/ | http://www.caribbeancom.com/moviepages/061312/047/index.html | Gyoretsu no Dekiru Kissaten | PA0001797436 |
| 158 | http://video.fc2.com/en/a/content/20120622YrQtszL/ | http://www.caribbeancom.com/moviepages/062012/053/index.html | KIRARI 24 : Megumi Shino | PA0001803906 |
| 159 | http://video.fc2.com/en/a/content/20120707023ErMhUt/r/ | http://www.caribbeancom.com/moviepages/062312/056/index.html | Amaenbo Vol.21 | PA0001797424 |

| # | Video URL | Caribbeancom URL | Title | ID |
|---|---|---|---|---|
| 160 | http://video.fc2.com/en/a/content/20120704Xz/Ma8XWf/ | http://www.caribbeancom.com/moviepages/062712-059/index.html | Anal Tenshi Sanae Momoi | PA0001797082 |
| 161 | http://video.fc2.com/en/a/content/20120704jy9/2nloo/ | | | |
| 162 | http://video.fc2.com/en/a/content/20120704O9X/EFcyQ/ | http://www.caribbeancom.com/moviepages/062712-059/index.html | Anal Tenshi Sanae Momoi | PA0001797082 |
| 163 | http://video.fc2.com/en/a/content/20120701ER/KGaNh/ | http://www.caribbeancom.com/moviepages/063012-062/index.html | Paipan Nurse no Teimo Chinsatsu | 1-789475712 |
| 164 | http://video.fc2.com/en/a/content/20120711cEr/Xb70/ | http://www.caribbeancom.com/moviepages/070112-064/index.html | Boku no Pet wa Kirihara Satomi | 1-789475763 |
| 165 | http://video.fc2.com/en/a/content/20120708fzs/JDYxd/ | http://www.caribbeancom.com/moviepages/070712-068/index.html | Saijokyu no Rorirori Paipan Musume | PA0001803923 |
| 166 | http://video.fc2.com/en/a/content/20120710AC/AGsIVq3/ | http://www.caribbeancom.com/moviepages/070912-069/index.html | Kinshin Kazoku Part3 | PA0001803920 |
| 167 | http://video.fc2.com/en/a/content/20120718zLL/VvhH/ | http://www.caribbeancom.com/moviepages/071612-075/index.html | CRB48 Ryojoku Surprise | PA0001803916 |
| 168 | http://video.fc2.com/en/a/content/20120721nRt/GQVRY/ | http://www.caribbeancom.com/moviepages/072012-079/index.html | Damashi Mensetsu -Shinsho Shiofuki Paipan Shirouto Hakkutsu- | PA0001803910 |
| 169 | http://video.fc2.com/en/a/content/20120723Hy6/cQceD/ | http://www.caribbeancom.com/moviepages/072312-081/index.html | Okusama wa Veteran Joshi Kosei -Jimi Ero Sensei Hen- | PA0001820631 |
| 170 | http://video.fc2.com/en/a/content/20120807KE1/4NN2x/ | http://www.caribbeancom.com/moviepages/072112-080/index.html | CATWALK MJ 02 : Chinatsu Kurusu | 1-800528151 |
| 171 | http://video.fc2.com/en/a/content/20120727293cG/bT3A2/ | http://www.caribbeancom.com/moviepages/072712-085/index.html | Nantai Collaboration -Gehin na Pose Zeme- | PA0001797275 |
| 172 | http://video.fc2.com/en/a/content/20120801T4T/bVVXq/ | http://www.caribbeancom.com/moviepages/080112-089/index.html | Chinami no Noko Gohoshi SEX | PA0001820351 |
| 173 | http://video.fc2.com/en/a/content/20120804YtB/cmpQw/ | http://www.caribbeancom.com/moviepages/080312-091/index.html | Gosurori Ningyo no Yakata | PA0001820346 |
| 174 | http://video.fc2.com/en/a/content/20120806GW/4EQHGq/ | http://www.caribbeancom.com/moviepages/080612-093/index.html | Boku no Kanojo ga Kurose Noa Dattara -Onsen Date Version- | 1-806421922 |
| 175 | http://video.fc2.com/en/a/content/20120811QDf/4XPav/ | http://www.caribbeancom.com/moviepages/081112-098/index.html | CATWALK POISON 68 : Maika | 1-807523328 |

| | | | |
|---|---|---|---|
| 176 | http://video.fc2.com/en/a/content/20120815XAb5okbC/ | http://www.caribbeancom.com/moviepages/081512/102/index.html | Gyoretsu no Dekiru Ramenya | PA0001804696 |
| 177 | http://video.fc2.com/en/a/content/20120816VARCD5tMx/ | http://www.caribbeancom.com/moviepages/081612/103/index.html | Watashi no Ie de Vol.4 | PA0001823130 |
| 178 | http://video.fc2.com/en/a/content/20120429SKb3LMa/ | http://www.muramura.tv/moviepages/042512_641/index.html | Bangumi no Shuroku dato Omoikomi Hotel made Tsuitekichatta Couple to Datsui Gamel Saigo wa Kareshi no Mae de Chigau Otoko to... | PA0001796519 |
| 179 | http://video.fc2.com/en/a/content/20120429xF9nfgNS/ | http://www.muramura.tv/moviepages/042512_641/index.html | Bangumi no Shuroku dato Omoikomi Hotel made Tsuitekichatta Couple to Datsui Gamel Saigo wa Kareshi no Mae de Chigau Otoko to... | PA0001796519 |
| 180 | http://video.fc2.com/en/a/content/20120429LYgdp4BT/ | http://www.muramura.tv/moviepages/042512_641/index.html | Bangumi no Shuroku dato Omoikomi Hotel made Tsuitekichatta Couple to Datsui Gamel Saigo wa Kareshi no Mae de Chigau Otoko to... | PA0001796519 |
| 181 | http://video.fc2.com/en/a/content/20120505PHOmZDRml/ | http://www.muramura.tv/moviepages/042812_644/index.html | Akutoku Claimer wa Kou Taiou Shiro!? Ayamatte mo Kikunimi Motanai Claimer no Tame ni Dekita Nagusame Tantoushai? | PA0001796515 |
| 182 | http://video.fc2.com/en/a/content/20120505yUT5twYJ/ | http://www.muramura.tv/moviepages/042812_644/index.html | Akutoku Claimer wa Kou Taiou Shiro!? Ayamatte mo Kikunimi Motanai Claimer no Tame ni Dekita Nagusame Tantoushai? | PA0001796515 |
| 183 | http://video.fc2.com/en/a/content/20120505bpusDptc/ | http://www.muramura.tv/moviepages/042812_644/index.html | Akutoku Claimer wa Kou Taiou Shiro!? Ayamatte mo Kikunimi Motanai Claimer no Tame ni Dekita Nagusame Tantoushai? | PA0001796515 |
| 184 | http://video.fc2.com/en/a/content/20120505GzL7sakU/ | http://www.muramura.tv/moviepages/042912_645/index.html | Maid Fuku ga Yoku Niau Loli Pocha Dogan Musume no Deliheru Shuzai Sasete Itadakimasu | PA0001799257 |
| 185 | http://video.fc2.com/en/a/content/201205054tq0WTAk/ | http://www.muramura.tv/moviepages/042912_645/index.html | Maid Fuku ga Yoku Niau Loli Pocha Dogan Musume no Deliheru Shuzai Sasete Itadakimasu | PA0001799257 |
| 186 | http://video.fc2.com/en/a/content/20120518Wb5kLgys/ | http://www.muramura.tv/moviepages/051712_658/index.html | Muramura Senshuken! Treasure Hunter! Goka Sekai Isshu Ryokoken wo Mitsukero! Chosensha: Kai Miharu Kohen | PA0001797418 |
| 187 | http://video.fc2.com/en/a/content/20120520354pQPT7/ | http://www.muramura.tv/moviepages/051812_659/index.html | Bijin no Anmasan wo Kudoite Seishori Shitemoraerukai? Kensho Shitemimashita | PA0001793037 |
| 188 | http://video.fc2.com/en/a/content/20120520R49vvc62/ | http://www.muramura.tv/moviepages/051812_659/index.html | Bijin no Anmasan wo Kudoite Seishori Shitemoraerukai? Kensho Shitemimashita | PA0001793037 |
| 189 | http://video.fc2.com/en/a/content/20120520BE7y1HNX/ | http://www.muramura.tv/moviepages/051812_659/index.html | Bijin no Anmasan wo Kudoite Seishori Shitemoraerukai? Kensho Shitemimashita | PA0001793037 |
| 190 | http://video.fc2.com/en/a/content/20120530QnN65TuX/ | http://www.muramura.tv/moviepages/052512_664/index.html | Yotta Ikioi de Akogare no Fuzokujo Rumichan wo Ie ni Shotai Shitara Oishii Tenkai ni Nacchaimashita | PA0001795001 |
| 191 | http://video.fc2.com/en/a/content/20120607nbEmxdp/ | http://www.muramura.tv/moviepages/053112_668/index.html | Chichi no Kaigo ni Kiteiru Helper-san ga Kawaikatta node Ukkari Chokkai Dashichaimashita | PA0001796970 |

| # | | | | |
|---|---|---|---|---|
| 192 | http://video.fc2.com/en/a/content/20120607dYx nN9def/ | http://www.muramura.tv/moviepages/053112_668/index.html | Chichi no Kaigo ni Kiteiru Helper-san ga Kawaikatta node Ukkari Chokkai Dashichaimashita | PA0001796970 |
| 193 | http://video.fc2.com/en/a/content/20120607YJ Hg6Hz/ | http://www.muramura.tv/moviepages/053112_668/index.html | Chichi no Kaigo ni Kiteiru Helper-san ga Kawaikatta node Ukkari Chokkai Dashichaimashita | PA0001796970 |
| 194 | http://video.fc2.com/en/a/content/20120604-Bk Rd4wa/ | http://www.muramura.tv/moviepages/060112_669/index.html | Ohiruyasumi no OL-santte Nanka Sugokui Iyone! Lunchtime ni Mitsuketa Bikyaku no Onesan, Jitsu wa Tottemo Ecchi Deshita! | PA0001796966 |
| 195 | http://video.fc2.com/en/a/content/20120604KGz l6Vh5k/ | http://www.muramura.tv/moviepages/060112_669/index.html | Ohiruyasumi no OL-santte Nanka Sugokui Iyone! Lunchtime ni Mitsuketa Bikyaku no Onesan, Jitsu wa Tottemo Ecchi Deshita! | PA0001796966 |
| 196 | http://video.fc2.com/en/a/content/20120607Me KMZ60k/ | http://www.muramura.tv/moviepages/060412_67/index.html | Hobo Mainichi Kayotteiru Pachisuro Izonsho no OL-san ga Kyou wa Sanman Makemashita. Sate Dosuru? Zenpen | PA0001794401 |
| 197 | http://video.fc2.com/en/a/content/20120607a2d dzD0d/ | http://www.muramura.tv/moviepages/060412_67/index.html | Hobo Mainichi Kayotteiru Pachisuro Izonsho no OL-san ga Kyou wa Sanman Makemashita. Sate Dosuru? Zenpen | PA0001794401 |
| 198 | http://video.fc2.com/en/a/content/20120607q77 nkuQq/ | http://www.muramura.tv/moviepages/060412_67/index.html | Hobo Mainichi Kayotteiru Pachisuro Izonsho no OL-san ga Kyou wa Sanman Makemashita. Sate Dosuru? Zenpen | PA0001794401 |
| 199 | http://video.fc2.com/en/a/content/20120607a7 Rdg4t/ | http://www.muramura.tv/moviepages/060712_674/index.html | Net de Mitsuketa Nama Pantie wo Uteiru Onnanoko wo Shuzai. Sharei wo Motto Dasukara to Car Sex made | PA0001797426 |
| 200 | http://video.fc2.com/en/a/content/20120608xez NGJxA/ | http://www.muramura.tv/moviepages/060712_674/index.html | Net de Mitsuketa Nama Pantie wo Uteiru Onnanoko wo Shuzai. Sharei wo Motto Dasukara to Car Sex made | PA0001797426 |
| 201 | http://video.fc2.com/en/a/content/20120608YnS 5p3RA/ | http://www.muramura.tv/moviepages/060712_674/index.html | Net de Mitsuketa Nama Pantie wo Uteiru Onnanoko wo Shuzai. Sharei wo Motto Dasukara to Car Sex made | PA0001797426 |
| 202 | http://video.fc2.com/en/a/content/20120609gG5 ay9tU/ | http://www.muramura.tv/moviepages/060812_675/index.html | Otoko Datte Onnanoko to Soine Surudakede Mitasareterukara... Nnawakmenaine! Asa Made Issho ni Irarerunon! Cho Otoku na | PA0001799950 |
| 203 | http://video.fc2.com/en/a/content/20120609UJ1 R4E2A/ | http://www.muramura.tv/moviepages/060812_675/index.html | Otoko Datte Onnanoko to Soine Surudakede Mitasareterukara... Nnawakmenaine! Asa Made Issho ni Irarerunon! Cho Otoku na | PA0001799950 |
| 204 | http://video.fc2.com/en/a/content/20120609U6x 02sshf/ | http://www.muramura.tv/moviepages/060812_675/index.html | Otoko Datte Onnanoko to Soine Surudakede Mitasareterukara... Nnawakmenaine! Asa Made Issho ni Irarerunon! Cho Otoku na | PA0001799950 |
| 205 | http://video.fc2.com/en/a/content/20120612xqE T4nDG/ | http://www.muramura.tv/moviepages/060912_676/index.html | Saiminjutsu ni Kakattakoto Aru? Kawaii Onnanoko wo Sannin Atsumete Nise Shuzai. Tozen Saigo wa Ranko Shitatunaarui? | PA0001799951 |
| 206 | http://video.fc2.com/en/a/content/20120612FFx Ztchf/ | http://www.muramura.tv/moviepages/060912_676/index.html | Saiminjutsu ni Kakattakoto Aru? Kawaii Onnanoko wo Sannin Atsumete Nise Shuzai. Tozen Saigo wa Ranko Shitatunaarui? | PA0001799951 |
| 207 | http://video.fc2.com/en/a/content/20120612ZaP 4Sbef/ | http://www.muramura.tv/moviepages/060912_676/index.html | Saiminjutsu ni Kakattakoto Aru? Kawaii Onnanoko wo Sannin Atsumete Nise Shuzai. Tozen Saigo wa Ranko Shitatunaarui? | PA0001799951 |

| # | FC2 URL | muramura URL | Title | Reg. No. |
|---|---------|--------------|-------|----------|
| 208 | http://video.fc2.com/en/a/content/20120618hq0cwzhi/ | http://www.muramura.tv/moviepages/061512_680/index.html | Shukanshi de Onajimi no Deiaikei Site de Nannin ka Dojishinko de Attack! Sasuga wa Shukanshi ni Keisai Sarerudake no Koto ga | PA0001797447 |
| 209 | http://video.fc2.com/en/a/content/20120618qwASc6x/ | http://www.muramura.tv/moviepages/061512_680/index.html | Shukanshi de Onajimi no Deiaikei Site de Nannin ka Dojishinko de Attack! Sasuga wa Shukanshi ni Keisai Sarerudake no Koto ga | PA0001797447 |
| 210 | http://video.fc2.com/en/a/content/20120619QyRtD6YH/ | http://www.muramura.tv/moviepages/061612_681/index.html | Chotto Ayashikedo Okane ga Hoshii node Net de Mita Bikini no Model ni Chosen, Yappari Socchikei no Mensetsu Deshita. | PA0001800034 |
| 211 | http://video.fc2.com/en/a/content/201206197YW/HHamt/ | http://www.muramura.tv/moviepages/061612_681/index.html | Chotto Ayashikedo Okane ga Hoshii node Net de Mita Bikini no Model ni Chosen, Yappari Socchikei no Mensetsu Deshita. | PA0001800034 |
| 212 | http://video.fc2.com/en/a/content/20120621515BBmYy/ | http://www.muramura.tv/moviepages/061612_682/index.html | Otoko Datte Onnanoko to Soine Surudakede Mitasareterukara.... Nnawakenaine! Asa Made Issho ni Irarerunoni Cho Otoku na | PA0001800046 |
| 213 | http://video.fc2.com/en/a/content/20120621hVVDgLQ/ | http://www.muramura.tv/moviepages/061912_682/index.html | Otoko Datte Onnanoko to Soine Surudakede Mitasareterukara.... Nnawakenaine! Asa Made Issho ni Irarerunoni Cho Otoku na | PA0001800046 |
| 214 | http://video.fc2.com/en/a/content/20120621TRDqmt15/ | http://www.muramura.tv/moviepages/061912_682/index.html | AV Joyu wo Dakeru Fuzokuten! Daisuki na Oshiro Kaede-chan wo Shimei Shitenimashita | PA0001800056 |
| 215 | http://video.fc2.com/en/a/content/20120627bv3zabKb/ | http://www.muramura.tv/moviepages/062312_685/index.html | AV Joyu wo Dakeru Fuzokuten! Daisuki na Oshiro Kaede-chan wo Shimei Shitenimashita | PA0001800056 |
| 216 | http://video.fc2.com/en/a/content/20120627bVUaBhfc/ | http://www.muramura.tv/moviepages/062312_685/index.html | AV Joyu wo Dakeru Fuzokuten! Daisuki na Oshiro Kaede-chan wo Shimei Shitenimashita | PA0001800056 |
| 217 | http://video.fc2.com/en/a/content/20120627V2VFnnq/ | http://www.muramura.tv/moviepages/062312_685/index.html | Batting Center de Stress Hassan Suru OL ga Itanode Ore no Bat demo Hassan Sasete Agemashita | PA0001820354 |
| 218 | http://video.fc2.com/en/a/content/20120725RWpgKDNy/ | http://www.muramura.tv/moviepages/071712_698/index.html | Batting Center de Stress Hassan Suru OL ga Itanode Ore no Bat demo Hassan Sasete Agemashita | PA0001820354 |
| 219 | http://video.fc2.com/en/a/content/20120725shuNnKnd/ | http://www.muramura.tv/moviepages/071712_698/index.html | Shotaimen no Onna to Yareru Yume no Youna Shokugyo!? Kusomajimesona Senmon Gakusei to Manbiki G-men | PA0001820355 |
| 220 | http://video.fc2.com/en/a/content/20120723WXlxNQ6e/ | http://www.muramura.tv/moviepages/071912_699/index.html | Shotaimen no Onna to Yareru Yume no Youna Shokugyo!? Kusomajimesona Senmon Gakusei to Manbiki G-men | PA0001820355 |
| 221 | http://video.fc2.com/en/a/content/20120723LRgVtNVK/ | http://www.muramura.tv/moviepages/071912_699/index.html | Senzuri Kanshokai Hajirai Shirouto Gal ni Misetsuketara Kyomi Shinshin Dattanode Senzuri no Otetsudai wo Tanondara Kofun | PA0001820355 |
| 222 | http://video.fc2.com/en/a/content/20120727ESzgChGF/ | http://www.muramura.tv/moviepages/072112_701/index.html | Senzuri Kanshokai Hajirai Shirouto Gal ni Misetsuketara Kyomi Shinshin Dattanode Senzuri no Otetsudai wo Tanondara Kofun | 1-797796048 |
| 223 | http://video.fc2.com/en/a/content/2012072740sq3L26/ | http://www.muramura.tv/moviepages/072112_701/index.html | Senzuri Kanshokai Hajirai Shirouto Gal ni Misetsuketara Kyomi Shinshin Dattanode Senzuri no Otetsudai wo Tanondara Kofun | 1-797796048 |

| # | URL 1 | URL 2 | Title | Reg. No. |
|---|---|---|---|---|
| 224 | http://video.fc2.com/en/a/content/20120727Ux Vhtqy0/ | http://www.muramura.tv/moviepages/072112_701/index.html | Senzuri Kanshokai Hajirai Shirouto Gal ni Misetsuketara Kiyomi Shinshin Dattanode | 1-797796048 |
| 225 | http://video.fc2.com/en/a/content/20120801qdQ 6PvfU/ | http://www.muramura.tv/moviepages/072412_702/index.html | Senzuri no Otetsudai wo Tanondara Kofun | 1-798979448 |
| 226 | http://video.fc2.com/en/a/content/20120801e00 0hnCH/ | http://www.muramura.tv/moviepages/072412_702/index.html | Deisui Shteiru Ronkei Kyonyu Chihirochan wo Neteiru Suki ni Hamechaimashita, Tsuide ni Otomodachi mo Yonjaimashita Zenpen | 1-798979448 |
| 227 | http://video.fc2.com/en/a/content/20120817Xvu XFDXR/ | http://www.muramura.tv/moviepages/081412_714/index.html | Arere? Mizu ni Mizugi ga Tokechattai Tokebai Mizugi ga Hoshikuba Iukoto wo Kikei Wo Kensho Shitemimashita2 Zenpen | PA0001822884 |
| 228 | http://video.fc2.com/en/a/content/20120817u2C Xvye3/ | http://www.muramura.tv/moviepages/081412_714/index.html | Arere? Mizu ni Mizugi ga Tokechattai Tokebai Mizugi ga Hoshikuba Iukoto wo Kikei Wo Kensho Shitemimashita2 Zenpen | PA0001822884 |
| 229 | http://video.fc2.com/en/a/content/20120817q6K dEWRA/ | http://www.muramura.tv/moviepages/081412_714/index.html | Arere? Mizu ni Mizugi ga Tokechattai Tokebai Mizugi ga Hoshikuba Iukoto wo Kikei Wo Kensho Shitemimashita2 Zenpen | PA0001822884 |
| 230 | http://video.fc2.com/en/a/content/20120817wg NKBMk/ | http://www.muramura.tv/moviepages/081512_715/index.html | Arere? Mizu ni Mizugi ga Tokechattai Tokebai Mizugi ga Hoshikuba Iukoto wo Kikei Wo Kensho Shitemimashita2 Kohen | PA0001822890 |
| 231 | http://video.fc2.com/en/a/content/20120610DeB mxAUU/ | http://www.pacopacomama.com/moviepages/0125 11_289/index.html | Ikashita Gojusai -Bijukujo Gaho- | PA0001722412 |
| 232 | http://video.fc2.com/en/a/content/20120610zcp Uyry4/ | http://www.pacopacomama.com/moviepages/0125 11_289/index.html | Ikashita Gojusai -Bijukujo Gaho- | PA0001722412 |
| 233 | http://video.fc2.com/en/a/content/20120610tmk zHCa7/ | http://www.pacopacomama.com/moviepages/0125 11_289/index.html | Ikashita Gojusai -Bijukujo Gaho- | PA0001722412 |
| 234 | http://video.fc2.com/en/a/content/20120610tW6 KHUrng/ | http://www.pacopacomama.com/moviepages/0125 11_289/index.html | Ikashita Gojusai -Bijukujo Gaho- | PA0001722412 |
| 235 | http://video.fc2.com/en/a/content/201205152 1S mf6ApVV/ | http://www.pacopacomama.com/moviepages/0127 11_296/index.html | Tokyo 23ku Jukujo Hamemawashi Chiyodaku Zaiju no Kumagaya Yukiko San | PA0001722356 |
| 236 | http://video.fc2.com/en/a/content/20120515vVV 0Gnf5U/ | http://www.pacopacomama.com/moviepages/0127 11_296/index.html | Tokyo 23ku Jukujo Hamemawashi Chiyodaku Zaiju no Kumagaya Yukiko San | PA0001722356 |
| 237 | http://video.fc2.com/en/a/content/20120600oy3 Qw7WSI/ | http://www.pacopacomama.com/moviepages/0129 11_300/index.html | Tokyo 23ku Jukujo Hamemawashi -Minatoku Zaiju no Kyomoto San- | PA0001722337 |
| 238 | http://video.fc2.com/en/a/content/20120600452 kqTm6/ | http://www.pacopacomama.com/moviepages/0129 11_300/index.html | Tokyo 23ku Jukujo Hamemawashi -Minatoku Zaiju no Kyomoto San- | PA0001722337 |
| 239 | http://video.fc2.com/en/a/content/201206061LQ Y6kS4/ | http://www.pacopacomama.com/moviepages/0129 11_300/index.html | Tokyo 23ku Jukujo Hamemawashi -Minatoku Zaiju no Kyomoto San- | PA0001722337 |

| # | fc2 URL | pacopacomama URL | Title | PA Number |
|---|---------|------------------|-------|-----------|
| 240 | http://video.fc2.com/en/a/content/20120507xsmRMNvA/ | http://www.pacopacomama.com/moviepages/0223 12_590/index.html | Nice Body no Hitozuma to yagai Roshutsu Date | PA0001794993 |
| 241 | http://video.fc2.com/en/a/content/20120507tfTa3Gqni/ | http://www.pacopacomama.com/moviepages/0223 12_590/index.html | Nice Body no Hitozuma to yagai Roshutsu Date | PA0001794993 |
| 242 | http://video.fc2.com/en/a/content/20120507aPJPKDHtml/ | http://www.pacopacomama.com/moviepages/0223 12_590/index.html | Nice Body no Hitozuma to yagai Roshutsu Date | PA0001794993 |
| 243 | http://video.fc2.com/en/a/content/20120626pbPHNEeX/ | http://www.pacopacomama.com/moviepages/0305 09_782/index.html | Keiken no Sukunai Hitozuma | PA0001703411 |
| 244 | http://video.fc2.com/en/a/content/20120626XrRm5MBt/ | http://www.pacopacomama.com/moviepages/0305 09_782/index.html | Keiken no Sukunai Hitozuma | PA0001703411 |
| 245 | http://video.fc2.com/en/a/content/20120517r5 5zMm/ | http://www.pacopacomama.com/moviepages/0408 10_066/index.html | Kyoto no Ninpu [Zenpen] | PA0001711267 |
| 246 | http://video.fc2.com/en/a/content/20120428e.4 V5Mm/ | http://www.pacopacomama.com/moviepages/0426 12_634/index.html | Hitozuma Jitaku Hame -Batsuichi Onna no Seijijo- | PA0001797408 |
| 247 | http://video.fc2.com/en/a/content/20120428ZR RFNptc/ | http://www.pacopacomama.com/moviepages/0426 12_634/index.html | Hitozuma Jitaku Hame -Batsuichi Onna no Seijijo- | PA0001797408 |
| 248 | http://video.fc2.com/en/a/content/20120430BK4 a4qRH/ | http://www.pacopacomama.com/moviepages/0428 12_636/index.html | Roshutsu Onsen Furin Ryoko 15 Zenpen | PA0001797410 |
| 249 | http://video.fc2.com/en/a/content/20120430HP EpNVuK/ | http://www.pacopacomama.com/moviepages/0428 12_636/index.html | Roshutsu Onsen Furin Ryoko 15 Zenpen | PA0001797410 |
| 250 | http://video.fc2.com/en/a/content/20120502H2 H3Sx/ | http://www.pacopacomama.com/moviepages/0501 12_637/index.html | Bijin Okusama to Ohanami Shinagara Sukebe na Itazura | PA0001797412 |
| 251 | http://video.fc2.com/en/a/content/20120502VP MFwZvm/ | http://www.pacopacomama.com/moviepages/0501 12_637/index.html | Bijin Okusama to Ohanami Shinagara Sukebe na Itazura | PA0001797412 |
| 252 | http://video.fc2.com/en/a/content/20120504BHh7x1SC/ | http://www.pacopacomama.com/moviepages/0502 12_638/index.html | Roshutsu Onsen Furin Ryoko 15 Kohen | PA0001792923 |
| 253 | http://video.fc2.com/en/a/content/20120504mb G3JgYq/ | http://www.pacopacomama.com/moviepages/0502 12_638/index.html | Roshutsu Onsen Furin Ryoko 15 Kohen | PA0001792923 |
| 254 | http://video.fc2.com/en/a/content/20120504ySf wgqp/ | http://www.pacopacomama.com/moviepages/0502 12_638/index.html | Roshutsu Onsen Furin Ryoko 15 Kohen | PA0001792923 |
| 255 256 | http://video.fc2.com/en/a/content/20120508dyh em1L/ | http://www.pacopacomama.com/moviepages/0505 12_641/index.html | Hitozuma Jitaku Hame -Jitaku de Hajimete no Anal Chosen- | PA0001792100 |

| # | | | | |
|---|---|---|---|---|
| 256 | http://video.fc2.com/en/a/content/20120508YMHqSY5B/ | http://www.pacopacomama.com/moviepages/0505_641/index.html | Hitozuma Jitaku Hame -Jitaku de Hajimete no Anal Chosen- | PA00017192100 |
| 257 | http://video.fc2.com/en/a/content/20120508EHr2yKMN/ | http://www.pacopacomama.com/moviepages/0505_641/index.html | Hitozuma Jitaku Hame -Jitaku de Hajimete no Anal Chosen- | PA00017192100 |
| 258 | http://video.fc2.com/en/a/content/20120510JRvkNQMT7/ | http://www.pacopacomama.com/moviepages/0508_642/index.html | Konkatsuchu no Bijikujo to Yagai Roshutsu | PA00017197414 |
| 259 | http://video.fc2.com/en/a/content/20120510bVqcw6SG/ | http://www.pacopacomama.com/moviepages/0508_642/index.html | Konkatsuchu no Bijikujo to Yagai Roshutsu | PA00017197414 |
| 260 | http://video.fc2.com/en/a/content/20120510AnF4kRzf/ | http://www.pacopacomama.com/moviepages/0509_643/index.html | Ano Ninki no Kyonyu Bijinzuma no Inmo wo Soru! | PA00017192181 |
| 261 | http://video.fc2.com/en/a/content/20120511TuA7Jgh8/ | http://www.pacopacomama.com/moviepages/0509_643/index.html | Ano Ninki no Kyonyu Bijinzuma no Inmo wo Soru! | PA00017192181 |
| 262 | http://video.fc2.com/en/a/content/20120511MFU3VCSM/ | http://www.pacopacomama.com/moviepages/0509_643/index.html | Ano Ninki no Kyonyu Bijinzuma no Inmo wo Soru! | PA00017192181 |
| 263 | http://video.fc2.com/en/a/content/20120511kvGRC/ | http://www.pacopacomama.com/moviepages/0510_644/index.html | Yakan9 -Style Batsugun Bihazuzuma- | PA00017192162 |
| 264 | http://video.fc2.com/en/a/content/20120511PH0nuV7z/ | http://www.pacopacomama.com/moviepages/0510_644/index.html | Yakan9 -Style Batsugun Bihazuzuma- | PA00017192162 |
| 265 | http://video.fc2.com/en/a/content/20120511Rqazh-xFs/ | http://www.pacopacomama.com/moviepages/0510_644/index.html | Yakan9 -Style Batsugun Bihazuzuma- | PA00017192162 |
| 266 | http://video.fc2.com/en/a/content/20120511zGFg7z2/ | http://www.pacopacomama.com/moviepages/0511_645/index.html | Koko de Onany Shiteyo -Isoji Kinen no Jii- | PA00017192154 |
| 267 | http://video.fc2.com/en/a/content/20120512qhmVMCN/ | http://www.pacopacomama.com/moviepages/0511_645/index.html | Koko de Onany Shiteyo -Isoji Kinen no Jii- | PA00017192154 |
| 268 | http://video.fc2.com/en/a/content/20120512w94XuyhA/ | http://www.pacopacomama.com/moviepages/0512_646/index.html | Bijiukujo wo Yowasete Asobu | PA00017192171 |
| 269 | http://video.fc2.com/en/a/content/20120514yNsLVnee/ | http://www.pacopacomama.com/moviepages/0512_646/index.html | Bijiukujo wo Yowasete Asobu | PA00017192171 |
| 270 | http://video.fc2.com/en/a/content/20120514nAuP2RGb/ | http://www.pacopacomama.com/moviepages/0512_646/index.html | Bijiukujo wo Yowasete Asobu | PA00017192171 |
| 271 | http://video.fc2.com/en/a/content/20120514V4V6ABtd/ | http://www.pacopacomama.com/moviepages/0512_646/index.html | Bijiukujo wo Yowasete Asobu | PA00017192171 |

| # | video.fc2.com URL | pacopacomama.com URL | Title | PA Number |
|---|---|---|---|---|
| 272 | http://video.fc2.com/en/a/content/20120519mF EgUq9V/ | http://www.pacopacomama.com/moviepages/0515 12_647/index.html | Nikukantekina Body no Koshokuzuma to Koen de Aokan | PA0001791818 |
| 273 | http://video.fc2.com/en/a/content/20120519ewr xz5Yf/ | http://www.pacopacomama.com/moviepages/0515 12_647/index.html | Nikukantekina Body no Koshokuzuma to Koen de Aokan | PA0001791818 |
| 274 | http://video.fc2.com/en/a/content/20120518YLz KawYz/ | http://www.pacopacomama.com/moviepages/0517 12_648/index.html | Tokyo 23ku Jukujo Hamemawashi -Taitoku Zaiju no Iida Yayoi San- | PA0001793036 |
| 275 | http://video.fc2.com/en/a/content/20120518609 fJ1fK/ | http://www.pacopacomama.com/moviepages/0517 12_648/index.html | Tokyo 23ku Jukujo Hamemawashi -Taitoku Zaiju no Iida Yayoi San- | PA0001793036 |
| 276 | http://video.fc2.com/en/a/content/20120526ceM Fbaa0/ | http://www.pacopacomama.com/moviepages/0524 12_653/index.html | Gokkun Suru Hitozumatachi28 -Wakearizuma no Insei Sanrenpatsu- | PA0001797002 |
| 277 | http://video.fc2.com/en/a/content/20120526vsw CtqcM/ | http://www.pacopacomama.com/moviepages/0524 12_653/index.html | Gokkun Suru Hitozumatachi28 -Wakearizuma no Insei Sanrenpatsu- | PA0001797002 |
| 278 | http://video.fc2.com/en/a/content/20120526Z17 bXw5d/ | http://www.pacopacomama.com/moviepages/0524 12_653/index.html | Gokkun Suru Hitozumatachi28 -Wakearizuma no Insei Sanrenpatsu- | PA0001797002 |
| 279 | http://video.fc2.com/en/a/content/20120529N2k nUsZD/ | http://www.pacopacomama.com/moviepages/0526 12_656/index.html | Moeagaru Wakazumatachi -Chichi to Kao ga A_B48 Kojiharu Ni no Wakazuma- | PA0001794805 |
| 280 | http://video.fc2.com/en/a/content/20120529ktf5e QbNh/ | http://www.pacopacomama.com/moviepages/0526 12_656/index.html | Moeagaru Wakazumatachi -Chichi to Kao ga A_B48 Kojiharu Ni no Wakazuma- | PA0001794805 |
| 281 | http://video.fc2.com/en/a/content/20120529UW J9u9fQ/ | http://www.pacopacomama.com/moviepages/0526 12_656/index.html | Moeagaru Wakazumatachi -Chichi to Kao ga A_B48 Kojiharu Ni no Wakazuma- | PA0001794805 |
| 282 | http://video.fc2.com/en/a/content/20120601i3FX eS0Y6/ | http://www.pacopacomama.com/moviepages/0530 12_657/index.html | Kimono no Niau Kyonyuzuma ga Yagai Roshutsu | PA0001795010 |
| 283 | http://video.fc2.com/en/a/content/20120601zteC RgQ2d/ | http://www.pacopacomama.com/moviepages/0530 12_657/index.html | Kimono no Niau Kyonyuzuma ga Yagai Roshutsu | PA0001795010 |
| 284 | http://video.fc2.com/en/a/content/20120601zt0v qU3t/ | http://www.pacopacomama.com/moviepages/0530 12_657/index.html | Kimono no Niau Kyonyuzuma ga Yagai Roshutsu | PA0001795010 |
| 285 | http://video.fc2.com/en/a/content/20120603k9 1N3VN/ | http://www.pacopacomama.com/moviepages/0601 12_659/index.html | Hitozuma Date -Haru no Roshutsu wa Chikubi to Omeko- | PA0001794828 |
| 286 | http://video.fc2.com/en/a/content/20120603QLL PRUxs/ | http://www.pacopacomama.com/moviepages/0601 12_659/index.html | Hitozuma Date -Haru no Roshutsu wa Chikubi to Omeko- | PA0001794828 |
| 287 | http://video.fc2.com/en/a/content/20120603qQ vGQwS/ | http://www.pacopacomama.com/moviepages/0601 12_659/index.html | Hitozuma Date -Haru no Roshutsu wa Chikubi to Omeko- | PA0001794828 |

| # | | | | |
|---|---|---|---|---|
| 288 | http://video.fc2.com/en/a/content/20120604Cxfv14Jn/ | http://www.pacopacomama.com/moviepages/0602_12_660/index.html | Tokyo 23ku Jukujo Hamemawashi -Chuoku Zaiju no Uchimura Michiko San- | PA0001794494 |
| 289 | http://video.fc2.com/en/a/content/20120604yZhxFCex/ | http://www.pacopacomama.com/moviepages/0602_12_660/index.html | Tokyo 23ku Jukujo Hamemawashi -Chuoku Zaiju no Uchimura Michiko San- | PA0001794494 |
| 290 | http://video.fc2.com/en/a/content/20120604PR4BQJdp/ | http://www.pacopacomama.com/moviepages/0602_12_660/index.html | Tokyo 23ku Jukujo Hamemawashi -Chuoku Zaiju no Uchimura Michiko San- | PA0001794494 |
| 291 | http://video.fc2.com/en/a/content/20120606MK4ffFnB/ | http://www.pacopacomama.com/moviepages/0605_12_661/index.html | Mitame mo Oshiri mo Karui Bakunyu Inranzuma | PA0001794536 |
| 292 | http://video.fc2.com/en/a/content/20120607mfqp5dn1/ | http://www.pacopacomama.com/moviepages/0606_12_662/index.html | Shotaimen no Dansei no Heya de Hamedori Hatsutaiken | PA0001799914 |
| 293 | http://video.fc2.com/en/a/content/20120607JXxH7T7z/ | http://www.pacopacomama.com/moviepages/0606_12_662/index.html | Shotaimen no Dansei no Heya de Hamedori Hatsutaiken | PA0001799914 |
| 294 | http://video.fc2.com/en/a/content/20120607Vx6rCESoQ/ | http://www.pacopacomama.com/moviepages/0606_12_662/index.html | Shotaimen no Dansei no Heya de Hamedori Hatsutaiken | PA0001799914 |
| 295 | http://video.fc2.com/en/a/content/20120608nfMUPnwVAi/ | http://www.pacopacomama.com/moviepages/0607_12_663/index.html | Hadaka Apron de Wakazuma ga Odenukae! | PA0001799908 |
| 296 | http://video.fc2.com/en/a/content/20120608s-466VVgx/ | http://www.pacopacomama.com/moviepages/0607_12_663/index.html | Hadaka Apron de Wakazuma ga Odenukae! | PA0001799908 |
| 297 | http://video.fc2.com/en/a/content/20120609a71UdfTv/ | http://www.pacopacomama.com/moviepages/0608_12_664/index.html | Yosoji no Hadaka Apron | PA0001799948 |
| 298 | http://video.fc2.com/en/a/content/20120609mMpOAYU/ | http://www.pacopacomama.com/moviepages/0608_12_664/index.html | Yosoji no Hadaka Apron | PA0001799948 |
| 299 | http://video.fc2.com/en/a/content/20120609neLguBf/ | http://www.pacopacomama.com/moviepages/0608_12_664/index.html | Yosoji no Hadaka Apron | PA0001799948 |
| 300 | http://video.fc2.com/en/a/content/20120612kZmHzxvH/ | http://www.pacopacomama.com/moviepages/0609_12_665/index.html | Puriketsu! Hamichichi! Bijinzuma no Hadaka Apron! | PA0001799949 |
| 301 | http://video.fc2.com/en/a/content/20120612CWfUeHQ0/ | http://www.pacopacomama.com/moviepages/0609_12_665/index.html | Puriketsu! Hamichichi! Bijinzuma no Hadaka Apron! | PA0001799949 |
| 302 | http://video.fc2.com/en/a/content/20120612D6DGwBWfi/ | http://www.pacopacomama.com/moviepages/0609_12_665/index.html | Puriketsu! Hamichichi! Bijinzuma no Hadaka Apron! | PA0001799949 |
| 303 | http://video.fc2.com/en/a/content/20120703UzZhHs9TK/ | http://www.pacopacomama.com/moviepages/0610_110/index.html | Kamen Fuufu | PA0001700048 |

| # | FC2 URL | Pacopacomama URL | Title | PA Number |
|---|---------|------------------|-------|-----------|
| 304 | http://video.fc2.com/en/a/content/201207003eD1mL6yu/ | http://www.pacopacomama.com/moviepages/0610_110/index.html | Kamen Fuufu | PA0001700048 |
| 305 | http://video.fc2.com/en/a/content/201207030UQn7Yame/ | http://www.pacopacomama.com/moviepages/0610_110/index.html | Kamen Fuufu | PA0001700048 |
| 306 | http://video.fc2.com/en/a/content/201206014uGMzOCaG/ | http://www.pacopacomama.com/moviepages/0612_666/index.html | Judai de Shussan wo Keiken Shita Spain Bijo no Seijijo | PA0001799943 |
| 307 | http://video.fc2.com/en/a/content/201206014resnGBBMI/ | http://www.pacopacomama.com/moviepages/0612_666/index.html | Judai de Shussan wo Keiken Shita Spain Bijo no Seijijo | PA0001799943 |
| 308 | http://video.fc2.com/en/a/content/201206149rFcGQhC/ | http://www.pacopacomama.com/moviepages/0612_666/index.html | Judai de Shussan wo Keiken Shita Spain Bijo no Seijijo | PA0001799943 |
| 309 | http://video.fc2.com/en/a/content/201206 16Ctm3ge93/ | http://www.pacopacomama.com/moviepages/0614_668/index.html | Mofuku no Niau Kirei na Mibojin | PA0001800033 |
| 310 | http://video.fc2.com/en/a/content/201206167WMFcJ6Y/ | http://www.pacopacomama.com/moviepages/0614_668/index.html | Mofuku no Niau Kirei na Mibojin | PA0001800033 |
| 311 | http://video.fc2.com/en/a/content/201206 16KxRgY7Kq/ | http://www.pacopacomama.com/moviepages/0614_668/index.html | Mofuku no Niau Kirei na Mibojin | PA0001800033 |
| 312 | http://video.fc2.com/en/a/content/201206171rPatScr/ | http://www.pacopacomama.com/moviepages/0615_670/index.html | Danna Konini! Danna no Me no Mae de AV Satsuei! | PA0001797441 |
| 313 | http://video.fc2.com/en/a/content/201206172gakaFZpS/ | http://www.pacopacomama.com/moviepages/0615_670/index.html | Danna Konini! Danna no Me no Mae de AV Satsuei! | PA0001797441 |
| 314 | http://video.fc2.com/en/a/content/201206167VVyVDGa/ | http://www.pacopacomama.com/moviepages/0616_671/index.html | Jukujo no Hiasobi Tobikko Sochaku -Seisofuu na Bijinzuma- | PA0001800041 |
| 315 | http://video.fc2.com/en/a/content/201206 18kTz/ | http://www.pacopacomama.com/moviepages/0616_671/index.html | Jukujo no Hiasobi Tobikko Sochaku -Seisofuu na Bijinzuma- | PA0001800041 |
| 316 | http://video.fc2.com/en/a/content/201206 18bF1qBT4/ | http://www.pacopacomama.com/moviepages/0616_671/index.html | Jukujo no Hiasobi Tobikko Sochaku -Seisofuu na Bijinzuma- | PA0001800041 |
| 317 | http://video.fc2.com/en/a/content/201206213SSbBN1 1Ni/ | http://www.pacopacomama.com/moviepages/0619_672/index.html | Suppin Jukujo -Sugao de Yagai Roshutsu- | PA0001800045 |
| 318 | http://video.fc2.com/en/a/content/201206213AABfpxH/ | http://www.pacopacomama.com/moviepages/0619_672/index.html | Suppin Jukujo -Sugao de Yagai Roshutsu- | PA0001800045 |
| 319 | http://video.fc2.com/en/a/content/201206021SysUGNNr/ | http://www.pacopacomama.com/moviepages/0620_673/index.html | Hataraku Chiho no Okasan -Isoji no Patissiere- | PA0001797435 |

| # | | | | |
|---|---|---|---|---|
| 320 | http://video.fc2.com/en/a/content/20120621Byy asRQU/ | http://www.pacopacomama.com/moviepages/0620 12_673/index.html | Hataraku Chiho no Okasan -Isoji no Patissiere- | PA0001797435 |
| 321 | http://video.fc2.com/en/a/content/20120621a2V GEBCE/ | http://www.pacopacomama.com/moviepages/0620 12_673/index.html | Hataraku Chiho no Okasan -Isoji no Patissiere- | PA0001797435 |
| 322 | http://video.fc2.com/en/a/content/20120627h1d MLJNc/ | http://www.pacopacomama.com/moviepages/0626 12_677/index.html | Suppin Jukujo -Yama__ Mona Ni no Bijinzuma wo Mensetsu Sokuhame- | PA0001796996 |
| 323 | http://video.fc2.com/en/a/content/20120627G7 KeFKn/ | http://www.pacopacomama.com/moviepages/0626 12_677/index.html | Suppin Jukujo -Yama__ Mona Ni no Bijinzuma wo Mensetsu Sokuhame- | PA0001796996 |
| 324 | http://video.fc2.com/en/a/content/201206276Bx bEPFJ/ | http://www.pacopacomama.com/moviepages/0626 12_677/index.html | Suppin Jukujo -Yama__ Mona Ni no Bijinzuma wo Mensetsu Sokuhame- | PA0001796996 |
| 325 | http://video.fc2.com/en/a/content/20120701ezy adfhx/ | http://www.pacopacomama.com/moviepages/0628 12_679/index.html | Gottsui Sukebe na Okusan | 1-789475933 |
| 326 | http://video.fc2.com/en/a/content/20120701v4m mwNGF/ | http://www.pacopacomama.com/moviepages/0628 12_679/index.html | Gottsui Sukebe na Okusan | 1-789475933 |
| 327 | http://video.fc2.com/en/a/content/20120711MG gw6L4/ | http://www.pacopacomama.com/moviepages/0703 12_682/index.html | Hitozuma Toko Eizo -Jukunen Fuufu no Shirazareru Harenchi na Sei Document- | PA0001797079 |
| 328 | http://video.fc2.com/en/a/content/20120711HRt xm1ds/ | http://www.pacopacomama.com/moviepages/0703 12_682/index.html | Hitozuma Toko Eizo -Jukunen Fuufu no Shirazareru Harenchi na Sei Document- | PA0001797079 |
| 329 | http://video.fc2.com/en/a/content/20120711Xm 93yVUT/ | http://www.pacopacomama.com/moviepages/0703 12_682/index.html | Hitozuma Toko Eizo -Jukunen Fuufu no Shirazareru Harenchi na Sei Document- | PA0001797079 |
| 330 | http://video.fc2.com/en/a/content/20120706dwF XAuLz/ | http://www.pacopacomama.com/moviepages/0704 12_683/index.html | Moeagaru Wakazumatachi -Kinjo no Osanazuma wo Nanpa Sokuhame- | PA0001796987 |
| 331 | http://video.fc2.com/en/a/content/20120706qT2 CtP4G/ | http://www.pacopacomama.com/moviepages/0704 12_683/index.html | Moeagaru Wakazumatachi -Kinjo no Osanazuma wo Nanpa Sokuhame- | PA0001796987 |
| 332 | http://video.fc2.com/en/a/content/20120706qCe hN2Ow/ | http://www.pacopacomama.com/moviepages/0704 12_683/index.html | Moeagaru Wakazumatachi -Kinjo no Osanazuma wo Nanpa Sokuhame- | PA0001796987 |
| 333 | http://video.fc2.com/en/a/content/20120709Aqw A7vg6/ | http://www.pacopacomama.com/moviepages/0706 12_684/index.html | Gokkun Suru Hitozumatachi29 -Kimono Gobusata Ecchi- | PA0001797044 |
| 334 | http://video.fc2.com/en/a/content/20120709HJ mc6Gtf/ | http://www.pacopacomama.com/moviepages/0706 12_684/index.html | Gokkun Suru Hitozumatachi29 -Kimono Gobusata Ecchi- | PA0001797044 |
| 335 | http://video.fc2.com/en/a/content/20120709LZx PMx34/ | http://www.pacopacomama.com/moviepages/0706 12_684/index.html | Gokkun Suru Hitozumatachi29 -Kimono Gobusata Ecchi- | PA0001797044 |

| # | FC2 URL | pacopacomama URL | Title | Reg. No. |
|---|---------|------------------|-------|----------|
| 336 | http://video.fc2.com/en/a/content/20120709FFQ2EBewl | http://www.pacopacomama.com/moviepages/0707 12_685/index.html | Sukebe Isu Jisan de Deliheru Taiken | PA0001803914 |
| 337 | http://video.fc2.com/en/a/content/20120709dz5 msF6P/ | http://www.pacopacomama.com/moviepages/0707 12_685/index.html | Sukebe Isu Jisan de Deliheru Taiken | PA0001803914 |
| 338 | http://video.fc2.com/en/a/content/20120709vgZ bB77J/ | http://www.pacopacomama.com/moviepages/0707 12_685/index.html | Sukebe Isu Jisan de Deliheru Taiken | PA0001803914 |
| 339 | http://video.fc2.com/en/a/content/20120712d3 WdgLwX/ | http://www.pacopacomama.com/moviepages/0710 12_686/index.html | Gokkun Suru Hitozumatachi30 -Niizuma ga Sefure tono Mikkai de Gokkun Nirenpatsu- | PA0001803913 |
| 340 | http://video.fc2.com/en/a/content/20120712hzH uMeCE/ | http://www.pacopacomama.com/moviepages/0710 12_686/index.html | Gokkun Suru Hitozumatachi30 -Niizuma ga Sefure tono Mikkai de Gokkun Nirenpatsu- | PA0001803913 |
| 341 | http://video.fc2.com/en/a/content/20120712ran vWBURf/ | http://www.pacopacomama.com/moviepages/0710 12_686/index.html | Gokkun Suru Hitozumatachi30 -Niizuma ga Sefure tono Mikkai de Gokkun Nirenpatsu- | PA0001803913 |
| 342 | http://video.fc2.com/en/a/content/20120717xC tmRb4/ | http://www.pacopacomama.com/moviepages/0713 12_690/index.html | A_B Kojiharu Ni Paipanzuma ga Shakkin Jigoku ni Oware Saishutsuen | PA0001803902 |
| 343 | http://video.fc2.com/en/a/content/20120717Ky Mdn2pu/ | http://www.pacopacomama.com/moviepages/0713 12_690/index.html | A_B Kojiharu Ni Paipanzuma ga Shakkin Jigoku ni Oware Saishutsuen | PA0001803902 |
| 344 | http://video.fc2.com/en/a/content/20120716SR QDKYh/ | http://www.pacopacomama.com/moviepages/0714 12_691/index.html | Suppin Jukujo -Sugao mo Kirei na Okusan ni Nakadashi- | PA0001803885 |
| 345 | http://video.fc2.com/en/a/content/20120716GP 2b7zaK/ | http://www.pacopacomama.com/moviepages/0714 12_691/index.html | Suppin Jukujo -Sugao mo Kirei na Okusan ni Nakadashi- | PA0001803885 |
| 346 | http://video.fc2.com/en/a/content/20120716XK ETEKKv/ | http://www.pacopacomama.com/moviepages/0714 12_691/index.html | Suppin Jukujo -Sugao mo Kirei na Okusan ni Nakadashi- | PA0001803885 |
| 347 | http://video.fc2.com/en/a/content/20120716uJ pPQ64/ | http://www.pacopacomama.com/moviepages/0714 12_692/index.html | Bonyu Hitozuma to Mizugi Roshutsu Date! | PA0001803882 |
| 348 | http://video.fc2.com/en/a/content/20120718OTQ BnGsU/ | http://www.pacopacomama.com/moviepages/0717 12_693/index.html | Ano Kiseki no Gojyusai Bijukujo ga Saishutsuen | 1-797398748 |
| 349 | http://video.fc2.com/en/a/content/20120718c7n WEb6R/ | http://www.pacopacomama.com/moviepages/0717 12_693/index.html | Ano Kiseki no Gojyusai Bijukujo ga Saishutsuen | 1-797398748 |
| 350 | http://video.fc2.com/en/a/content/20120718m2 ZpEtvf/ | http://www.pacopacomama.com/moviepages/0717 12_693/index.html | Ano Kiseki no Gojyusai Bijukujo ga Saishutsuen | 1-797398748 |
| 351 | http://video.fc2.com/en/a/content/20120718O3HK be4nQ/ | http://www.pacopacomama.com/moviepages/0718 12_694/index.html | Ikenai Wakazuma no Sannenme no Uwaki | PA0001820630 |

| # | | | | |
|---|---|---|---|---|
| 352 | http://video.fc2.com/en/a/content/201207201L mkaTM3/ | http://www.pacopacomama.com/moviepages/0718 12_694/index.html | Ikenai Wakazuma no Sannenme no Uwaki | PA0001820630 |
| 353 | http://video.fc2.com/en/a/content/20120720K3s Z6peV/ | http://www.pacopacomama.com/moviepages/0718 12_694/index.html | Ikenai Wakazuma no Sannenme no Uwaki | PA0001820630 |
| 354 | http://video.fc2.com/en/a/content/201206604Cxf v14JJn/ | http://www.pacopacomama.com/moviepages/0719 12_695/index.html | Gokkun Suru Hitozumatatach31 -Seiso na Wafuku Bijin ga Hajimete no Gokkun Nirenpatsu- | PA0001820809 |
| 355 | http://video.fc2.com/en/a/content/20120722KFB wnA7C/ | http://www.pacopacomama.com/moviepages/0719 12_695/index.html | Gokkun Suru Hitozumatatach31 -Seiso na Wafuku Bijin ga Hajimete no Gokkun Nirenpatsu- | PA0001820809 |
| 356 | http://video.fc2.com/en/a/content/20120722SM PQ3FY/ | http://www.pacopacomama.com/moviepages/0719 12_695/index.html | Gokkun Suru Hitozumatatach31 -Seiso na Wafuku Bijin ga Hajimete no Gokkun Nirenpatsu- | PA0001820809 |
| 357 | http://video.fc2.com/en/a/content/20120724D5x mzGpf/ | http://www.pacopacomama.com/moviepages/0721 12_697/index.html | Gachi Kosho14 -Ano Ninki Hitozuma Futari to 3P Kosho- | PA0001820634 |
| 358 | http://video.fc2.com/en/a/content/20120724MX mcRZz/ | http://www.pacopacomama.com/moviepages/0721 12_697/index.html | Gachi Kosho14 -Ano Ninki Hitozuma Futari to 3P Kosho- | PA0001820634 |
| 359 | http://video.fc2.com/en/a/content/20120723Z7 TLS6B/ | http://www.pacopacomama.com/moviepages/0721 12_698/index.html | Shigeki ga Hoshii Wafuku Bijinzuma to Yagai Roshutsu Date | PA0001820808 |
| 360 | http://video.fc2.com/en/a/content/201207231Lpb ukFuK/ | http://www.pacopacomama.com/moviepages/0721 12_698/index.html | Shigeki ga Hoshii Wafuku Bijinzuma to Yagai Roshutsu Date | PA0001820808 |
| 361 | http://video.fc2.com/en/a/content/20120723Phe Kb2eS/ | http://www.pacopacomama.com/moviepages/0721 12_698/index.html | Shigeki ga Hoshii Wafuku Bijinzuma to Yagai Roshutsu Date | PA0001820808 |
| 362 | http://video.fc2.com/en/a/content/20120726uYY Aqx6H/ | http://www.pacopacomama.com/moviepages/0724 12_699/index.html | Doinran Shijo ga Danna nimo Ienai Seiheki | PA0001820803 |
| 363 | http://video.fc2.com/en/a/content/20120725PBa KKckw/ | http://www.pacopacomama.com/moviepages/0724 12_699/index.html | Doinran Shijo ga Danna nimo Ienai Seiheki | PA0001820803 |
| 364 | http://video.fc2.com/en/a/content/20120725aXV uwbnP/ | http://www.pacopacomama.com/moviepages/0724 12_699/index.html | Doinran Shijo ga Danna nimo Ienai Seiheki | PA0001820803 |
| 365 | http://video.fc2.com/en/a/content/201208011uD STkrul/ | http://www.pacopacomama.com/moviepages/0725 12_700/index.html | Hataraku Chiho no Okasan -Okusan wa Geneki Soap Jo- | PA0001820807 |
| 366 | http://video.fc2.com/en/a/content/201208011nSP kYWPs/ | http://www.pacopacomama.com/moviepages/0725 12_700/index.html | Hataraku Chiho no Okasan -Okusan wa Geneki Soap Jo- | PA0001820807 |
| 367 | http://video.fc2.com/en/a/content/20120730303 f4uwpU/ | http://www.pacopacomama.com/moviepages/0726 12_701/index.html | Osake to Sex Zuki na Yama__ Mona Ni no Bijukuko to Yarul | PA0001820356 |

| # | URL 1 | URL 2 | Title | Reg. No. |
|---|---|---|---|---|
| 368 | http://video.fc2.com/en/a/content/20120730?2f PDrCC/ | http://www.pacopacomama.com/moviepages/0726 12_701/index.html | Osake to Sex Zuki na Yama__ Mona Ni no Bijinkuko to Yaru! | PA0001820356 |
| 369 | http://video.fc2.com/en/a/content/20120803G0 CnVCOwi/ | http://www.pacopacomama.com/moviepages/0801 12_705/index.html | Ano Kinpatsu Inmo Bijin to Roshutsu Date | 1-803169178 |
| 370 | http://video.fc2.com/en/a/content/20120803Ezz qKqkLU | http://www.pacopacomama.com/moviepages/0801 12_705/index.html | Ano Kinpatsu Inmo Bijin to Roshutsu Date | 1-803169178 |
| 371 | http://video.fc2.com/en/a/content/20120803J5G QkSLa/ | http://www.pacopacomama.com/moviepages/0801 12_705/index.html | Ano Kinpatsu Inmo Bijin to Roshutsu Date | 1-803169178 |
| 372 | http://video.fc2.com/en/a/content/20120804VBT 6f42d/ | http://www.pacopacomama.com/moviepages/0802 12_706/index.html | Camera wa Mital -Matsushima Na__ko Ni no Jukujo wo Hameteosu- | PA0001822883 |
| 373 | http://video.fc2.com/en/a/content/20120804wN 3Kq1Fq/ | http://www.pacopacomama.com/moviepages/0802 12_706/index.html | Camera wa Mital -Matsushima Na__ko Ni no Jukujo wo Hameteosu- | PA0001822883 |
| 374 | http://video.fc2.com/en/a/content/20120804wY HMKRsU/ | http://www.pacopacomama.com/moviepages/0802 12_706/index.html | Camera wa Mital -Matsushima Na__ko Ni no Jukujo wo Hameteosu- | PA0001822883 |
| 375 | http://video.fc2.com/en/a/content/20120806wm GTfCHw/ | http://www.pacopacomama.com/moviepages/0803 12_707/index.html | Tokyo 23ku Jukujo Hamemawashi -Nishi Shinjuku de Hakken Shita Yariman no Wakazuma- | 1-803759438 |
| 376 | http://video.fc2.com/en/a/content/20120806SSe Sw1xf/ | http://www.pacopacomama.com/moviepages/0803 12_707/index.html | Tokyo 23ku Jukujo Hamemawashi -Nishi Shinjuku de Hakken Shita Yariman no Wakazuma- | 1-803759438 |
| 377 | http://video.fc2.com/en/a/content/20120806NV2 ZNqt2/ | http://www.pacopacomama.com/moviepages/0803 12_707/index.html | Tokyo 23ku Jukujo Hamemawashi -Nishi Shinjuku de Hakken Shita Yariman no Wakazuma- | 1-803759438 |
| 378 | http://video.fc2.com/en/a/content/20120807n1G mw4GS/ | http://www.pacopacomama.com/moviepages/0804 12_708/index.html | Mamachari de Hadaka no Mama Zennyoku Shisso Suru Chijo | 1-804195463 |
| 379 | http://video.fc2.com/en/a/content/20120807A4V CTQWv/ | http://www.pacopacomama.com/moviepages/0804 12_708/index.html | Mamachari de Hadaka no Mama Zennyoku Shisso Suru Chijo | 1-804195463 |
| 380 | http://video.fc2.com/en/a/content/20120809WZ 4b9CRK/ | http://www.pacopacomama.com/moviepages/0807 12_709/index.html | Fuufu Naka ga Hiekitteiru toiu Okusan wa Dare to Demo Neru | 1-806447598 |
| 381 | http://video.fc2.com/en/a/content/20120809HvC 3TTMy/ | http://www.pacopacomama.com/moviepages/0807 12_709/index.html | Fuufu Naka ga Hiekitteiru toiu Okusan wa Dare to Demo Neru | 1-806447598 |
| 382 | http://video.fc2.com/en/a/content/20120809pOR 13pF71/ | http://www.pacopacomama.com/moviepages/0807 12_709/index.html | Fuufu Naka ga Hiekitteiru toiu Okusan wa Dare to Demo Neru | 1-806447598 |
| 383 | http://video.fc2.com/en/a/content/20120810wCs UTnAYl/ | http://www.pacopacomama.com/moviepages/0808 12_710/index.html | Kaodashi NG Bijinzuma no Hatsu AV Satsuei | PA0001820349 |

| # | FC2 URL | Pacopacomama URL | Title | PA Number |
|---|---|---|---|---|
| 384 | http://video.fc2.com/en/a/content/20120100dbDy61rHl | http://www.pacopacomama.com/moviepages/080812_710/index.html | Kaodashi NG Bijinzuma no Hatsu AV Satsuei | PA0001820349 |
| 385 | http://video.fc2.com/en/a/content/201208l0X1ap74fm/ | http://www.pacopacomama.com/moviepages/080812_710/index.html | Kaodashi NG Bijinzuma no Hatsu AV Satsuei | PA0001820349 |
| 386 | http://video.fc2.com/en/a/content/20120812wTq2mLk/ | http://www.pacopacomama.com/moviepages/081012_712/index.html | Pacopaco Bus Tour ~Okyakusama wo Majiete Otona no Onna ga Dairanko~ Zenpen | PA0001823135 |
| 387 | http://video.fc2.com/en/a/content/20120812Vie2uMm3/ | http://www.pacopacomama.com/moviepages/081012_712/index.html | Pacopaco Bus Tour ~Okyakusama wo Majiete Otona no Onna ga Dairanko~ Zenpen | PA0001823135 |
| 388 | http://video.fc2.com/en/a/content/20120812KSL0ZkeN/ | http://www.pacopacomama.com/moviepages/081012_712/index.html | Pacopaco Bus Tour ~Okyakusama wo Majiete Otona no Onna ga Dairanko~ Zenpen | PA0001823135 |
| 389 | http://video.fc2.com/en/a/content/201208123XLn44dQk/ | http://www.pacopacomama.com/moviepages/081012_712/index.html | Pacopaco Bus Tour ~Okyakusama wo Majiete Otona no Onna ga Dairanko~ Zenpen | PA0001823135 |
| 390 | http://video.fc2.com/en/a/content/20120814cU4LSY2x/ | http://www.pacopacomama.com/moviepages/081112_713/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma | PA0001822887 |
| 391 | http://video.fc2.com/en/a/content/20120814bwRCTqEf/ | http://www.pacopacomama.com/moviepages/081112_713/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma | PA0001822887 |
| 392 | http://video.fc2.com/en/a/content/20120814GO4sQaBT/ | http://www.pacopacomama.com/moviepages/081112_713/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma | PA0001822887 |
| 393 | http://video.fc2.com/en/a/content/20120814182v'sU9XBq/ | http://www.pacopacomama.com/moviepages/081512_715/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daindan | PA0001804689 |
| 394 | http://video.fc2.com/en/a/content/201208182cBZ3skhH/ | http://www.pacopacomama.com/moviepages/081512_715/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daindan | PA0001804689 |
| 395 | http://video.fc2.com/en/a/content/201208187Dn0psDa/ | http://www.pacopacomama.com/moviepages/081512_715/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daindan | PA0001804689 |
| 396 | http://video.fc2.com/en/a/content/20120816hYrL2t1u/ | http://www.pacopacomama.com/moviepages/081612_716/index.html | Pacopaco Bus Tour ~Okyakusama wo Majiete Otona no Onna ga Dairanko~ Chunen | PA0001804693 |
| 397 | http://video.fc2.com/en/a/content/20120516mAMiEhWZiVi/ | http://www.pacopacomama.com/moviepages/110608_686/index.html | Wakazuma Ninpu | PA0001723715 |
| 398 | http://video.fc2.com/en/a/content/20120516w4rRb4x1/ | http://www.pacopacomama.com/moviepages/110608_686/index.html | Wakazuma Ninpu | PA0001723715 |
| 399 | http://video.fc2.com/en/a/content/20120516esgMSZVvl/ | http://www.pacopacomama.com/moviepages/110608_686/index.html | Wakazuma Ninpu | PA0001723715 |

| No. | fc2 URL | Source URL | Title | Reg. No. |
|---|---|---|---|---|
| 400 | http://video.fc2.com/en/a/content/20120530CvLwvSSE/ | http://www.caribbeancom.com/moviepages/011612-916/index.html | Watashi wa Kamisama yo! Zenpen | PA0001776232 |
| 401 | http://video.fc2.com/en/a/content/20120530Y1rtsXwM/ | http://www.muramura.tv/moviepages/052512_664/index.html | Yotta Ikioi de Akogare no Fuzokujo Rumichan wo Ie ni Shotai Shitara Oishii Tenkai ni Nacchaimashita | PA0001795001 |
| 402 | http://video.fc2.com/en/a/content/20120530NPtqRN4t/ | http://www.caribbeancom.com/moviepages/030512-969/index.html | Watashi wa Kamisama yo! Kohen | PA0001799004 |
| 403 | http://video.fc2.com/en/a/content/20120530AZqAT5k6/ | http://www.caribbeancom.com/moviepages/030512-969/index.html | Watashi wa Kamisama yo! Kohen | PA0001799004 |
| 404 | http://video.fc2.com/en/a/content/20120530nhh4RwU/ | http://www.caribbeancom.com/moviepages/030512-969/index.html | Watashi wa Kamisama yo! Kohen | PA0001799004 |
| 405 | http://video.fc2.com/en/a/content/20120807EW5s6uFm/ | http://www.caribbeancom.com/moviepages/030711-637/index.html | Nyotai Kansatsu10 | PA0001768963 |
| 406 | http://video.fc2.com/en/a/content/20120807c3y3eGT7/ | http://www.caribbeancom.com/moviepages/030711-637/index.html | Nyotai Kansatsu10 | PA0001768963 |
| 407 | http://video.fc2.com/en/a/content/20120807eyeSd63P/ | http://www.caribbeancom.com/moviepages/041811-673/index.html | Nyotai Kansatsu11 | PA0001772227 |
| 408 | http://video.fc2.com/en/a/content/20120807Zb5NaS0b/ | http://www.caribbeancom.com/moviepages/041811-673/index.html | Nyotai Kansatsu11 | PA0001772227 |
| 409 | http://video.fc2.com/en/a/content/20120809haQZHFG4/ | http://www.1pondo.tv/moviepages/033012_306/index.html | Tokimeki -Asoko no Ke Shori Shitenaikara Yada- | PA0001787188 |
| 410 | http://video.fc2.com/en/a/content/20120809c2cETCd7/ | http://www.1pondo.tv/moviepages/033012_306/index.html | Tokimeki -Asoko no Ke Shori Shitenaikara Yada- | PA0001787188 |
| 411 | http://video.fc2.com/en/a/content/20120809KLv5nSRH/ | http://www.1pondo.tv/moviepages/033012_306/index.html | Tokimeki -Asoko no Ke Shori Shitenaikara Yada- | PA0001787188 |
| 412 | http://video.fc2.com/en/a/content/20120809ndXRtcQP/ | http://www.1pondo.tv/moviepages/042012_321/index.html | Tokimeki -Ijian, Chu Shiteyo- | PA0001796304 |
| 413 | http://video.fc2.com/en/a/content/20120809DU6FCAFc/ | http://www.1pondo.tv/moviepages/042012_321/index.html | Tokimeki -Ijian, Chu Shiteyo- | PA0001796304 |
| 414 | http://video.fc2.com/en/a/content/20120509GcwF6TSG/ | | S Model 38 : Ai Wakana | PA0001803939 |
| 415 | http://video.fc2.com/en/a/content/20120509tQFK1WF/ | | S Model 38 : Ai Wakana | PA0001803939 |

| # | URL | Title | Reg. No. |
|---|-----|-------|----------|
| 416 | http://video.fc2.com/en/a/content/20120508Y52aDE0rl/ | S Model 56 : Kei Akanishi | PA0001803940 |
| 417 | http://video.fc2.com/en/a/content/20120508nNUhTyBt/ | S Model 56 : Kei Akanishi | PA0001803940 |
| 418 | http://video.fc2.com/en/a/content/20120508YVfNsV32/ | S Model 56 : Kei Akanishi | PA0001803940 |
| 419 | http://video.fc2.com/en/a/content/20120508puvTy1nu/ | S Model 56 : Kei Akanishi | PA0001803940 |
| 420 | http://video.fc2.com/en/a/content/20120508m9NkFGBn/ | S Model 56 : Kei Akanishi | PA0001803940 |
| 421 | http://video.fc2.com/en/a/content/20120507XXYWSHdq/ | KIRARI 04 : Junna Kojima | PA0001803235 |
| 422 | http://video.fc2.com/en/a/content/20120720XpW67eK0/ | S Model 62 : Yura Kasumi | PA0001803179 |
| 423 | http://video.fc2.com/en/a/content/20120720TXYVgbAU/ | S Model 62 : Yura Kasumi | PA0001803179 |
| 424 | http://video.fc2.com/en/a/content/20120720USg1UqaP/ | S Model 62 : Yura Kasumi | PA0001803179 |
| 425 | http://video.fc2.com/en/a/content/20120720dwfq94Wk/ | S Model 62 : Yura Kasumi | PA0001803179 |
| 426 | http://video.fc2.com/en/a/content/20120811Zuy59yX9/ | CATWALK POISON DV 16 ~Obedient Sex~ : Nozomi Koizumi | PA0001803179 |
| 427 | http://video.fc2.com/en/a/content/20120811yMwzgT0H/ | CATWALK POISON DV 16 ~Obedient Sex~ : Nozomi Koizumi | 1-800528176 |
| 428 | http://video.fc2.com/en/a/content/20120811BXMZuR1/ | CATWALK POISON DV 16 ~Obedient Sex~ : Nozomi Koizumi | 1-800528176 |
| 429 | http://video.fc2.com/en/a/content/20120811MvzMzbbQ/ | CATWALK POISON DV 16 ~Obedient Sex~ : Nozomi Koizumi | 1-800528176 |
| 430 | http://video.fc2.com/en/a/content/20120808HMMpe6Ru/ | KIRARI 26 ~Beautiful Girl Non-stop Shiofuki~ : Maomi Nagasawa | 1-796622015 |
| 431 | http://video.fc2.com/en/a/content/20120808ndQ9d5B1/ | KIRARI 26 ~Beautiful Girl Non-stop Shiofuki~ : Maomi Nagasawa | 1-796622015 |

| # | URL | URL 2 | Title | Number |
|---|---|---|---|---|
| 432 | http://video.fc2.com/en/a/content/20120808nYBLtsLZ/ | | KIRARI 26 ~Beautiful Girl Non-stop Shiofuki~ : Maomi Nagasawa | 1-796622015 |
| 433 | http://video.fc2.com/en/a/content/20120808RCF57g2Y/ | | KIRARI 26 ~Beautiful Girl Non-stop Shiofuki~ : Maomi Nagasawa | 1-796622015 |
| 434 | http://video.fc2.com/en/a/content/20120808nYB5TNKX/ | | KIRARI 26 ~Beautiful Girl Non-stop Shiofuki~ : Maomi Nagasawa | 1-796622015 |
| 435 | http://video.fc2.com/en/a/content/20130104X1hQrFGd/ | http://www.10musume.com/moviepages/010113_01/index.html | Nisenjusannen Shirouto Musume no Shinenkai Zenpen | PA0001822741 |
| 436 | http://video.fc2.com/en/a/content/201301068Zeabr7J/ | http://www.10musume.com/moviepages/010313_01/index.html | Nisenjusannen Shirouto Musume no Shinenkai Kohen | 1-872035780 |
| 437 | http://video.fc2.com/en/a/content/20130106XXAvbSqs/ | http://www.10musume.com/moviepages/010313_01/index.html | Nisenjusannen Shirouto Musume no Shinenkai Kohen | 1-872035780 |
| 438 | http://video.fc2.com/en/a/content/20130106z5HsNNdM/ | http://www.10musume.com/moviepages/010313_01/index.html | Nisenjusannen Shirouto Musume no Shinenkai Kohen | 1-872035780 |
| 439 | http://video.fc2.com/en/a/content/20130104rseXtxDd/ | http://www.10musume.com/moviepages/010313_01/index.html | Nisenjusannen Shirouto Musume no Shinenkai Kohen | 1-872035780 |
| 440 | http://video.fc2.com/en/a/content/20130109sq2aeVVBs/ | http://www.10musume.com/moviepages/010413_01/index.html | Shirouto AV Mensetsu -Futsu no OL no Hito ni Ienai Baito- | 1-874062578 |
| 441 | http://video.fc2.com/en/a/content/20130109YsB7cAAT/ | http://www.10musume.com/moviepages/010413_01/index.html | Shirouto AV Mensetsu -Futsu no OL no Hito ni Ienai Baito- | 1-874062578 |
| 442 | http://video.fc2.com/en/a/content/20130109s9ukryQVi/ | http://www.10musume.com/moviepages/010413_01/index.html | Shirouto AV Mensetsu -Futsu no OL no Hito ni Ienai Baito- | 1-874062578 |
| 443 | http://video.fc2.com/en/a/content/20130108gCNnSZJ/ | http://www.10musume.com/moviepages/010513_01/index.html | Charinko -Binyu Musume to Koshu Benjo de Sokushaku- | 1-874062603 |
| 444 | http://video.fc2.com/en/a/content/20130108v2Y41sC6/ | http://www.10musume.com/moviepages/010513_01/index.html | Charinko -Binyu Musume to Koshu Benjo de Sokushaku- | 1-874062603 |
| 445 | http://video.fc2.com/en/a/content/20130108hpgNtsaU/ | http://www.10musume.com/moviepages/010513_01/index.html | Charinko -Binyu Musume to Koshu Benjo de Sokushaku- | 1-874062603 |
| 446 | http://video.fc2.com/en/a/content/20130110fGcHBpKh/ | http://www.10musume.com/moviepages/010813_01/index.html | Paipan Musume Kichiku Shiiku Nikki | 1-874062628 |
| 447 | http://video.fc2.com/en/a/content/20130110bYFSAzh/ | http://www.10musume.com/moviepages/010813_01/index.html | Paipan Musume Kichiku Shiiku Nikki | 1-874062628 |

| | | | |
|---|---|---|---|
| 448 | http://video.fc2.com/en/a/content/20130113JEk2c1Cf/ | http://www.10musume.com/moviepages/011113_01/index.html | Shojososhitsu -Haka no Chi- | 1-875590913 |
| 449 | http://video.fc2.com/en/a/content/20130113z7HJNXYe/ | http://www.10musume.com/moviepages/011113_01/index.html | Shojososhitsu -Haka no Chi- | 1-875590913 |
| 450 | http://video.fc2.com/en/a/content/20130113SNK4P6K/ | http://www.10musume.com/moviepages/011113_01/index.html | Shojososhitsu -Haka no Chi- | 1-875590913 |
| 451 | http://video.fc2.com/en/a/content/20130115nn5CnXzF/ | http://www.10musume.com/moviepages/012113_01/index.html | Shinnenkai Bangaihen | 1-875893573 |
| 452 | http://video.fc2.com/en/a/content/20130115NhYMDrT3/ | http://www.10musume.com/moviepages/012113_01/index.html | Shinnenkai Bangaihen | 1-875893573 |
| 453 | http://video.fc2.com/en/a/content/20130117MQYDNVsk/ | http://www.10musume.com/moviepages/011613_01/index.html | Dekasan -Utsukushisugiru Kyonyu Musume no Paizuri- | 1-875893648 |
| 454 | http://video.fc2.com/en/a/content/20130117hnYEcdPX/ | http://www.10musume.com/moviepages/011613_01/index.html | Dekasan -Utsukushisugiru Kyonyu Musume no Paizuri- | 1-875893648 |
| 455 | http://video.fc2.com/en/a/content/20130117MDLgU77A/ | http://www.10musume.com/moviepages/011613_01/index.html | Dekasan -Utsukushisugiru Kyonyu Musume no Paizuri- | 1-875893648 |
| 456 | http://video.fc2.com/en/a/content/20130118Ar7Ubxe5/ | http://www.10musume.com/moviepages/011713_01/index.html | Masshiro na Yukigeshiki no Pink na Asoko | 1-875893683 |
| 457 | http://video.fc2.com/en/a/content/20130118H7HWcuY1M/ | http://www.10musume.com/moviepages/011713_01/index.html | Masshiro na Yukigeshiki no Pink na Asoko | 1-875893683 |
| 458 | http://video.fc2.com/en/a/content/20130118cqrKKv64/ | http://www.10musume.com/moviepages/011713_01/index.html | Masshiro na Yukigeshiki no Pink na Asoko | 1-875893683 |
| 459 | http://video.fc2.com/en/a/content/20130121QSNWLTqB/ | http://www.10musume.com/moviepages/011913_01/index.html | Ichiban Kiken na Machi Roshutsu -Acchi Hito Ippai Imasukedo?- | 1-879729888 |
| 460 | http://video.fc2.com/en/a/content/20130124vkBpYN/ | http://www.10musume.com/moviepages/012213_01/index.html | Kore ga Honto no SEX nanone! | 1-881062233 |
| 461 | http://video.fc2.com/en/a/content/20130124m7FaB2G/ | http://www.10musume.com/moviepages/012213_01/index.html | Kore ga Honto no SEX nanone! | 1-881062233 |
| 462 | http://video.fc2.com/en/a/content/20130124Q9EV7sGy/ | http://www.10musume.com/moviepages/032009_01/index.html | Shojokantsushiki -Tape Cut Saseteitadakimasu- | PA00017099959 |
| 463 | http://video.fc2.com/en/a/content/20130124gfvHZBaT/ | http://www.10musume.com/moviepages/032009_01/index.html | Shojokantsushiki -Tape Cut Saseteitadakimasu- | PA00017099959 |

| # | URL | URL | Title | ID |
|---|---|---|---|---|
| 464 | http://video.fc2.com/en/a/content/20121124NbYDuX8a/ | http://www.10musume.com/moviepages/032009_01/index.html | Shojokantsushiki -Tape Cut Sasetietadakimasu- | PA0001709959 |
| 465 | http://video.fc2.com/en/a/content/20120913GdP1ChVWi/ | http://www.10musume.com/moviepages/070712_01/index.html | Shirouto Gachi Nanpa -Mizugi no Shigoto Janaindesuka?- | PA0001803884 |
| 466 | http://video.fc2.com/en/a/content/20120913RhWc1MxNl/ | http://www.10musume.com/moviepages/070712_01/index.html | Shirouto Gachi Nanpa -Mizugi no Shigoto Janaindesuka?- | PA0001803884 |
| 467 | http://video.fc2.com/en/a/content/20120913LvJL47pwl/ | http://www.10musume.com/moviepages/070712_01/index.html | Shirouto Gachi Nanpa -Mizugi no Shigoto Janaindesuka?- | PA0001803884 |
| 468 | http://video.fc2.com/en/a/content/20120819ysD4ECp9/ | http://www.10musume.com/moviepages/081812_01/index.html | Summer Gachi Nanpa Beach3 -Camera Daikobutsu Musume wa Aokan Made OK- | 1-811621103 |
| 469 | http://video.fc2.com/en/a/content/20120819FT3nhGQTp/ | http://www.10musume.com/moviepages/081812_01/index.html | Summer Gachi Nanpa Beach3 -Camera Daikobutsu Musume wa Aokan Made OK- | 1-811621103 |
| 470 | http://video.fc2.com/en/a/content/20120819MLx3KMd3/ | http://www.10musume.com/moviepages/082112_01/index.html | Shojososhitsu -Oppai wo Momasetakoto mo Nai Musume- | 1-811621128 |
| 471 | http://video.fc2.com/en/a/content/20120822610GAXuBwi/ | http://www.10musume.com/moviepages/082112_01/index.html | Shojososhitsu -Oppai wo Momasetakoto mo Nai Musume- | 1-811621128 |
| 472 | http://video.fc2.com/en/a/content/20120822226u7/ | http://www.10musume.com/moviepages/082112_01/index.html | Shojososhitsu -Oppai wo Momasetakoto mo Nai Musume- | 1-811621128 |
| 473 | http://video.fc2.com/en/a/content/20120822Q7cqnsae/ | http://www.10musume.com/moviepages/082112_01/index.html | Shojososhitsu -Oppai wo Momasetakoto mo Nai Musume- | 1-811621128 |
| 474 | http://video.fc2.com/en/a/content/20120824V3uk5vhz/ | http://www.10musume.com/moviepages/082212_01/index.html | Summer Gachi Nanpa Beach -BBQ Party Karano Ranpa- | 1-812700742 |
| 475 | http://video.fc2.com/en/a/content/20120824QB7zgGcfi/ | http://www.10musume.com/moviepages/082212_01/index.html | Summer Gachi Nanpa Beach -BBQ Party Karano Ranpa- | 1-812700742 |
| 476 | http://video.fc2.com/en/a/content/20120824nRSPZSyQ/ | http://www.10musume.com/moviepages/082212_01/index.html | Summer Gachi Nanpa Beach -BBQ Party Karano Ranpa- | 1-812700742 |
| 477 | http://video.fc2.com/en/a/content/20120825yXmTU4VfEf/ | http://www.10musume.com/moviepages/082412_01/index.html | Gokujo Bikini Bijin to Aokan! | 1-814971898 |
| 478 | http://video.fc2.com/en/a/content/20120825TuYyDFaf/ | http://www.10musume.com/moviepages/082412_01/index.html | Gokujo Bikini Bijin to Aokan! | 1-814971898 |
| 479 | http://video.fc2.com/en/a/content/20120825WSBx3JwVi/ | http://www.10musume.com/moviepages/082412_01/index.html | Gokujo Bikini Bijin to Aokan! | 1-814971898 |

| | | | |
|---|---|---|---|
| 480 | http://video.fc2.com/en/a/content/20120830Kg4vGffw/ | http://www.10musume.com/moviepages/082812_01/index.html | Shirei! -Open Café de Onany wo Shinasai- | 1-814971948 |
| 481 | http://video.fc2.com/en/a/content/20120830u5J0r1ff/ | http://www.10musume.com/moviepages/082812_01/index.html | Shirei! -Open Café de Onany wo Shinasai- | 1-814971948 |
| 482 | http://video.fc2.com/en/a/content/20120830TNd0RKcq/ | http://www.10musume.com/moviepages/082812_01/index.html | Shirei! -Open Café de Onany wo Shinasai- | 1-814971948 |
| 483 | http://video.fc2.com/en/a/content/20120831aFbMyVCQ/ | http://www.10musume.com/moviepages/083012_01/index.html | Dogeza de Gachi Kudoki | 1-816706118 |
| 484 | http://video.fc2.com/en/a/content/20120831GunY0x5z/ | http://www.10musume.com/moviepages/083012_01/index.html | Dogeza de Gachi Kudoki | 1-816706118 |
| 485 | http://video.fc2.com/en/a/content/20120831ChRTYUk/ | http://www.10musume.com/moviepages/083012_01/index.html | Dogeza de Gachi Kudoki | 1-816706118 |
| 486 | http://video.fc2.com/en/a/content/20120905PxFE2Kkr/ | http://www.10musume.com/moviepages/090412_01/index.html | Summer Gachi Nanpa Beach5 -Yuei Kinshi no Beach de Omoikkiri Aokan- | 1-818393113 |
| 487 | http://video.fc2.com/en/a/content/20120905obZDhwfT/ | http://www.10musume.com/moviepages/090412_01/index.html | Summer Gachi Nanpa Beach5 -Yuei Kinshi no Beach de Omoikkiri Aokan- | 1-818393113 |
| 488 | http://video.fc2.com/en/a/content/20120905q4gEMEst/ | http://www.10musume.com/moviepages/090412_01/index.html | Summer Gachi Nanpa Beach5 -Yuei Kinshi no Beach de Omoikkiri Aokan- | 1-818393113 |
| 489 | http://video.fc2.com/en/a/content/20120908Ug35Q4vv/ | http://www.10musume.com/moviepages/090512_02/index.html | Summer Gachi Nanpa Beach7 -Kyonyu Bijin towa Mazu Sefure kara- | 1-818393213 |
| 490 | http://video.fc2.com/en/a/content/20120908ZuyYX5De/ | http://www.10musume.com/moviepages/090512_02/index.html | Summer Gachi Nanpa Beach7 -Kyonyu Bijin towa Mazu Sefure kara- | 1-818393213 |
| 491 | http://video.fc2.com/en/a/content/20120910pS51Wsq8/ | http://www.10musume.com/moviepages/090712_01/index.html | Kuruma no Shindode Yureru Irojiro na Juhassai no Chibusa | 1-820143903 |
| 492 | http://video.fc2.com/en/a/content/20120910PD6hqS5C/ | http://www.10musume.com/moviepages/090712_01/index.html | Kuruma no Shindode Yureru Irojiro na Juhassai no Chibusa | 1-820143903 |
| 493 | http://video.fc2.com/en/a/content/20120910dWYU51Ye/ | http://www.10musume.com/moviepages/090712_01/index.html | Kuruma no Shindode Yureru Irojiro na Juhassai no Chibusa | 1-820143903 |
| 494 | http://video.fc2.com/en/a/content/20120909CKrdmRhL/ | http://www.10musume.com/moviepages/090812_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Tofufuu, H-Cup desu- | 1-820143928 |
| 495 | http://video.fc2.com/en/a/content/20120909ZFfZY13k/ | http://www.10musume.com/moviepages/090812_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Tofufuu, H-Cup desu- | 1-820143928 |

| # | FC2 URL | 10musume URL | Title | PA Number |
|---|---------|--------------|-------|-----------|
| 496 | http://video.fc2.com/en/a/content/20120909kEWVZvPx/ | http://www.10musume.com/moviepages/090812_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken - Tofufu, H-Cup desu- | 1-820143928 |
| 497 | http://video.fc2.com/en/a/content/201209180b0HfI/ | http://www.10musume.com/moviepages/090112_01/index.html | Suppin Shirouto -Eki Konai de Oppai wa Yabai- | PA0001812554 |
| 498 | http://video.fc2.com/en/a/content/201209188RLEVHYxS/ | http://www.10musume.com/moviepages/090112_01/index.html | Suppin Shirouto -Eki Konai de Oppai wa Yabai- | PA0001812554 |
| 499 | http://video.fc2.com/en/a/content/201209189pfgNDFc/ | http://www.10musume.com/moviepages/090112_01/index.html | Suppin Shirouto -Eki Konai de Oppai wa Yabai- | PA0001812554 |
| 500 | http://video.fc2.com/en/a/content/20120918qXXgqhvY/ | http://www.10musume.com/moviepages/091312_01/index.html | Shirouto AV Mensetsu -Yumei ni Naritai Shirouto Musume ga AV Joyu ni Natta- | PA0001812565 |
| 501 | http://video.fc2.com/en/a/content/20120917SLgqhvY/ | http://www.10musume.com/moviepages/091312_01/index.html | Shirouto AV Mensetsu -Yumei ni Naritai Shirouto Musume ga AV Joyu ni Natta- | PA0001812565 |
| 502 | http://video.fc2.com/en/a/content/20120917TnkQqGKwm/ | http://www.10musume.com/moviepages/091312_01/index.html | Shirouto AV Mensetsu -Yumei ni Naritai Shirouto Musume ga AV Joyu ni Natta- | PA0001812565 |
| 503 | http://video.fc2.com/en/a/content/20120917JH6uGZfb/ | http://www.10musume.com/moviepages/091412_01/index.html | Suppin Shirouto -Sugao no Mama de Okuchi ni Doppyun- | PA0001812453 |
| 504 | http://video.fc2.com/en/a/content/20120917NxPY76PV/ | http://www.10musume.com/moviepages/091412_01/index.html | Suppin Shirouto -Sugao no Mama de Okuchi ni Doppyun- | PA0001812453 |
| 505 | http://video.fc2.com/en/a/content/20120917TvdLpQOnB/ | http://www.10musume.com/moviepages/091412_01/index.html | Suppin Shirouto -Sugao no Mama de Okuchi ni Doppyun- | PA0001812453 |
| 506 | http://video.fc2.com/en/a/content/201209171DYzdHVIE/ | http://www.10musume.com/moviepages/091512_01/index.html | Omanoko no Shukumi -Otonashisouna Kao Shita Inran Musume- | PA0001812555 |
| 507 | http://video.fc2.com/en/a/content/20120921FKLMhs77/ | http://www.10musume.com/moviepages/091512_01/index.html | Omanoko no Shukumi -Otonashisouna Kao Shita Inran Musume- | PA0001812555 |
| 508 | http://video.fc2.com/en/a/content/20120921F7ehtGLI/ | http://www.10musume.com/moviepages/091512_01/index.html | Omanoko no Shukumi -Otonashisouna Kao Shita Inran Musume- | PA0001812555 |
| 509 | http://video.fc2.com/en/a/content/20120920962qSV4/ | http://www.10musume.com/moviepages/091912_01/index.html | Biketsu Chijo no Daitan Yagai Roshutsu | PA0001812557 |
| 510 | http://video.fc2.com/en/a/content/20120920Ulsq9rV/ | http://www.10musume.com/moviepages/091912_01/index.html | Biketsu Chijo no Daitan Yagai Roshutsu | PA0001812557 |
| 511 | http://video.fc2.com/en/a/content/20120920ack926ss/ | http://www.10musume.com/moviepages/091912_01/index.html | Biketsu Chijo no Daitan Yagai Roshutsu | PA0001812557 |

| | | | | |
|---|---|---|---|---|
| 512 | http://video.fc2.com/en/a/content/20120924vDREYr6U/ | http://www.10musume.com/moviepages/092212_01/index.html | Yotta Ikioi de Otokotomodachi to H Shichatta | PA0001812351 |
| 513 | http://video.fc2.com/en/a/content/20120924VaCugezNi/ | http://www.10musume.com/moviepages/092212_01/index.html | Yotta Ikioi de Otokotomodachi to H Shichatta | PA0001812351 |
| 514 | http://video.fc2.com/en/a/content/20120924eaXJiXSCLi/ | http://www.10musume.com/moviepages/092212_01/index.html | Yotta Ikioi de Otokotomodachi to H Shichatta | PA0001812351 |
| 515 | http://video.fc2.com/en/a/content/20120927zQTC2W9Ci/ | http://www.10musume.com/moviepages/092512_01/index.html | Tsurutsuu no Paipan Shirouto | PA0001812498 |
| 516 | http://video.fc2.com/en/a/content/20120927CtsXQ2EQ/ | http://www.10musume.com/moviepages/092512_01/index.html | Tsurutsuu no Paipan Shirouto | PA0001812498 |
| 517 | http://video.fc2.com/en/a/content/20120927BrFdDyZiV/ | http://www.10musume.com/moviepages/092512_01/index.html | Tsurutsuu no Paipan Shirouto | PA0001812498 |
| 518 | http://video.fc2.com/en/a/content/20120928/1vZ6DDS/ | http://www.10musume.com/moviepages/092612_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune- | PA0001812410 |
| 519 | http://video.fc2.com/en/a/content/20120928Q0SsAcY6/ | http://www.10musume.com/moviepages/092612_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune- | PA0001812410 |
| 520 | http://video.fc2.com/en/a/content/20120928nGukN93/ | http://www.10musume.com/moviepages/092612_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune- | PA0001812410 |
| 521 | http://video.fc2.com/en/a/content/20120928/zSYpR/ | http://www.10musume.com/moviepages/092812_01/index.html | Shirouto Gachi Nanpa -Nanpa Shita Zeppin Musume wa Kyoi no Binyu- | PA0001812561 |
| 522 | http://video.fc2.com/en/a/content/201209298XcVTv9Fg/ | http://www.10musume.com/moviepages/092812_01/index.html | Shirouto Gachi Nanpa -Nanpa Shita Zeppin Musume wa Kyoi no Binyu- | PA0001812561 |
| 523 | http://video.fc2.com/en/a/content/20120929onS222VVE/ | http://www.10musume.com/moviepages/092812_01/index.html | Shirouto Gachi Nanpa -Nanpa Shita Zeppin Musume wa Kyoi no Binyu- | PA0001812561 |
| 524 | http://video.fc2.com/en/a/content/20121001vqJMjPNi/ | http://www.10musume.com/moviepages/092912_01/index.html | Ki no Yowasona Dokusho Model wo Namahame | PA0001812563 |
| 525 | http://video.fc2.com/en/a/content/201210013FREpruv/ | http://www.10musume.com/moviepages/092912_01/index.html | Ki no Yowasona Dokusho Model wo Namahame | PA0001812563 |
| 526 | http://video.fc2.com/en/a/content/20121001zeYNVkkmb/ | http://www.10musume.com/moviepages/092912_01/index.html | Ki no Yowasona Dokusho Model wo Namahame | PA0001812563 |
| 527 | http://video.fc2.com/en/a/content/20121008qgBxysLZi/ | http://www.10musume.com/moviepages/100512_01/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Kawaisugiru Ano Ko wa Teimo Made Shitekureru Chijo Datta- | PA0001817617 |

| # | fc2 URL | 10musume URL | Title | Number |
|---|---------|--------------|-------|--------|
| 528 | http://video.fc2.com/content/20121008ScB6BKkk/ | http://www.10musume.com/moviepages/100512_0/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Kawaisugiru Ano Ko wa Teimo Made Shitekureru! Chip Datta- | PA0001817617 |
| 529 | http://video.fc2.com/en/a/content/20121008QmhUfADb/ | http://www.10musume.com/moviepages/100512_0/index.html | Hitori Gurashi no Onnanoko no Oheya Haiken -Kawaisugiru Ano Ko wa Teimo Made Shitekureru! Chip Datta- | PA0001817617 |
| 530 | http://video.fc2.com/en/a/content/20121013BLGSNwBD/ | http://www.10musume.com/moviepages/100912_0/index.html | Shiofuki Tsundere Dancer | PA0001817632 |
| 531 | http://video.fc2.com/en/a/content/20121013Qc1YDNN/ | http://www.10musume.com/moviepages/100912_0/index.html | Shiofuki Tsundere Dancer | PA0001817632 |
| 532 | http://video.fc2.com/en/a/content/20121013Q3OaDTeM/ | http://www.10musume.com/moviepages/100912_0/index.html | Shiofuki Tsundere Dancer | PA0001817632 |
| 533 | http://video.fc2.com/en/a/content/20121020UP3X3ctb/ | http://www.10musume.com/moviepages/101812_0/index.html | Mitame Jimi na Ko hodo Yagai de Kofun Suru | PA0001817677 |
| 534 | http://video.fc2.com/en/a/content/20121020DW2TMn4F/ | http://www.10musume.com/moviepages/101812_0/index.html | Mitame Jimi na Ko hodo Yagai de Kofun Suru | PA0001817677 |
| 535 | http://video.fc2.com/en/a/content/20121021rWrVKX5r/ | http://www.10musume.com/moviepages/102012_0/index.html | Onna Tomodachi to Issho -Issho Dakara 3P mo Tanosui- | 1-839803363 |
| 536 | http://video.fc2.com/en/a/content/20121021HV7a9G9r/ | http://www.10musume.com/moviepages/102012_0/index.html | Onna Tomodachi to Issho -Issho Dakara 3P mo Tanosui- | 1-839803363 |
| 537 | http://video.fc2.com/en/a/content/20121024p66PvSMO/ | http://www.10musume.com/moviepages/102312_0/index.html | Shirotuo Gachi Kosho -Hatsu Gokkun ni Ottori Chosen- | 1-840852818 |
| 538 | http://video.fc2.com/en/a/content/20121024VEWrnRtPk/ | http://www.10musume.com/moviepages/102312_0/index.html | Shirotuo Gachi Kosho -Hatsu Gokkun ni Ottori Chosen- | 1-840852818 |
| 539 | http://video.fc2.com/en/a/content/20121024nsCi9OQ3/ | http://www.10musume.com/moviepages/102312_0/index.html | Shirotuo Gachi Kosho -Hatsu Gokkun ni Ottori Chosen- | 1-840852818 |
| 540 | http://video.fc2.com/en/a/content/20121028gvVrMZ6/ | http://www.10musume.com/moviepages/102612_0/index.html | Shirouto AV Mensetsu -Sonna Tsumori Janakattana- | 1-843148297 |
| 541 | http://video.fc2.com/en/a/content/20121028SvtEZzkw/ | http://www.10musume.com/moviepages/102612_0/index.html | Shirouto AV Mensetsu -Sonna Tsumori Janakattana- | 1-843148297 |
| 542 | http://video.fc2.com/en/a/content/20121031uuzHHKk7/ | http://www.10musume.com/moviepages/103012_0/index.html | Paipan Anal no Sekai -Fukkatsu Double Fetish- | 1-844529713 |
| 543 | http://video.fc2.com/en/a/content/20121031EOhFe2Rfx/ | http://www.10musume.com/moviepages/103012_0/index.html | Paipan Anal no Sekai -Fukkatsu Double Fetish- | 1-844529713 |

| # | fc2 URL | 10musume URL | Title | ID |
|---|---------|--------------|-------|-----|
| 544 | http://video.fc2.com/en/a/content/20121031FhEGq4Uwi/ | http://www.10musume.com/moviepages/103012_01/index.html | Paipan Anal no Sekai -Fukkatsu Double Fetish- | 1-844529713 |
| 545 | http://video.fc2.com/en/a/content/20121031usNsF7F0/ | http://www.10musume.com/moviepages/103012_01/index.html | Paipan Anal no Sekai -Fukkatsu Double Fetish- | 1-844529713 |
| 546 | http://video.fc2.com/en/a/content/20121031Y41rG69Y/ | http://www.10musume.com/moviepages/103012_01/index.html | Paipan Anal no Sekai -Fukkatsu Double Fetish- | 1-844529713 |
| 547 | http://video.fc2.com/en/a/content/20121031bw4zU0vG/ | http://www.10musume.com/moviepages/103112_01/index.html | Shojososhitsu -Kyo kara Otona no Onna ni Narimasu- | 1-844529748 |
| 548 | http://video.fc2.com/en/a/content/20121101ddWmzwUJ/ | http://www.10musume.com/moviepages/103112_01/index.html | Shojososhitsu -Kyo kara Otona no Onna ni Narimasu- | 1-844529748 |
| 549 | http://video.fc2.com/en/a/content/20121101rivA3PtGu/ | http://www.10musume.com/moviepages/103112_01/index.html | Shojososhitsu -Kyo kara Otona no Onna ni Narimasu- | 1-844529748 |
| 550 | http://video.fc2.com/en/a/content/20121106vV7hVPV/ | http://www.10musume.com/moviepages/110312_01/index.html | Otokobeya Date de Hisashiburi no Seiki no Maguwai | 1-848149356 |
| 551 | http://video.fc2.com/en/a/content/20121106FGXRMXQ3/ | http://www.10musume.com/moviepages/110312_01/index.html | Otokobeya Date de Hisashiburi no Seiki no Maguwai | 1-848149356 |
| 552 | http://video.fc2.com/en/a/content/20121109hf6vpAMz/ | http://www.10musume.com/moviepages/110712_01/index.html | Moe Cosu Inko Zanmai | 1-848149406 |
| 553 | http://video.fc2.com/en/a/content/20121109ymer2b29/ | http://www.10musume.com/moviepages/110712_01/index.html | Moe Cosu Inko Zanmai | 1-848149406 |
| 554 | http://video.fc2.com/en/a/content/20121109tQK4pH9b/ | http://www.10musume.com/moviepages/110712_01/index.html | Moe Cosu Inko Zanmai | 1-848149406 |
| 555 | http://video.fc2.com/en/a/content/20121113wmYsyrbg/ | http://www.10musume.com/moviepages/111012_01/index.html | Onna Tomodachi to Issho -Arai-chan mo Tsui ni Lez Play- | 1-849193048 |
| 556 | http://video.fc2.com/en/a/content/20121113PwPr3QPp/ | http://www.10musume.com/moviepages/111012_01/index.html | Onna Tomodachi to Issho -Arai-chan mo Tsui ni Lez Play- | 1-849193048 |
| 557 | http://www.fc2.com/en/a/content/20121118xsbDC0tWi/ | http://www.10musume.com/moviepages/111412_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune2- | 1-850175088 |
| 558 | http://www.fc2.com/en/a/content/20121118nVZ9i5pLi/ | http://www.10musume.com/moviepages/111412_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune2- | 1-850175088 |
| 559 | http://video.fc2.com/en/a/content/20121118dSVNNPXe/ | http://www.10musume.com/moviepages/111412_01/index.html | Shirouto AV Mensetsu -Hizo Mensetsu VTR wo Ryushutsu Shichaune2- | 1-850175088 |

| No. | FC2 URL | 10musume URL | Title | Number |
|---|---|---|---|---|
| 560 | http://video.fc2.com/en/a/content/201211130p67 5F2er/ | http://www.10musume.com/moviepages/112712_0 1/index.html | Kogakureki Musume no Warikiri Baito | 1-855970448 |
| 561 | http://video.fc2.com/en/a/content/20121130A6 QV32WV/ | http://www.10musume.com/moviepages/112712_0 1/index.html | Kogakureki Musume no Warikiri Baito | 1-855970448 |
| 562 | http://video.fc2.com/en/a/content/20121130San zS0pd/ | http://www.10musume.com/moviepages/112812_0 1/index.html | Dekasan -Gokkun Shichatta Musume- | 1-857025543 |
| 563 | http://video.fc2.com/en/a/content/20121130GL hh6HQ/ | http://www.10musume.com/moviepages/112812_0 1/index.html | Dekasan -Gokkun Shichatta Musume- | 1-857025543 |
| 564 | http://video.fc2.com/en/a/content/201211130sch Ey6qL/ | http://www.10musume.com/moviepages/112812_0 1/index.html | Dekasan -Gokkun Shichatta Musume- | 1-857025543 |
| 565 | http://video.fc2.com/en/a/content/20121207pLt U4aMV/ | http://www.10musume.com/moviepages/120412_0 1/index.html | Dart de Iku Nanpa no Tabi -Chuouku de Half Fuu no Bijo wo Gachi Nanpa- | 1-859246388 |
| 566 | http://video.fc2.com/en/a/content/20121207D RPFc6/ | http://www.10musume.com/moviepages/120412_0 1/index.html | Dart de Iku Nanpa no Tabi -Chuouku de Half Fuu no Bijo wo Gachi Nanpa- | 1-859246388 |
| 567 | http://video.fc2.com/en/a/content/20121207IQn kRnBU/ | http://www.10musume.com/moviepages/120412_0 1/index.html | Dart de Iku Nanpa no Tabi -Chuouku de Half Fuu no Bijo wo Gachi Nanpa- | 1-859246388 |
| 568 | http://video.fc2.com/en/a/content/201211209EK BGADh4/ | http://www.10musume.com/moviepages/120612_0 1/index.html | Imadoki no Sefure no Jittai | 1-861092548 |
| 569 | http://video.fc2.com/en/a/content/201211209kz7 gS7cY/ | http://www.10musume.com/moviepages/120612_0 1/index.html | Imadoki no Sefure no Jittai | 1-861092548 |
| 570 | http://video.fc2.com/en/a/content/201211209qx HLgCX/ | http://www.10musume.com/moviepages/120612_0 1/index.html | Imadoki no Sefure no Jittai | 1-861092548 |
| 571 | http://video.fc2.com/en/a/content/20121210mP VZE14K/ | http://www.10musume.com/moviepages/120712_0 1/index.html | Hatsujo Shita Hakudaku manko no Musume | 1-861092583 |
| 572 | http://video.fc2.com/en/a/content/20121210HKg GnzVE/ | http://www.10musume.com/moviepages/120712_0 1/index.html | Hatsujo Shita Hakudaku manko no Musume | 1-861092583 |
| 573 | http://video.fc2.com/en/a/content/20121210ye5 HxLG7/ | http://www.10musume.com/moviepages/120812_0 1/index.html | Netoge de Deatta Couple | 1-861468963 |
| 574 | http://video.fc2.com/en/a/content/201210TG1 xP-qKE/ | http://www.10musume.com/moviepages/120812_0 1/index.html | Netoge de Deatta Couple | 1-861468963 |
| 575 | http://video.fc2.com/en/a/content/20121210pp WfQYcr/ | http://www.10musume.com/moviepages/120812_0 1/index.html | Netoge de Deatta Couple | 1-861468963 |

| # | fc2 URL | 10musume URL | Title | Reg. No. |
|---|---------|--------------|-------|----------|
| 576 | http://video.fc2.com/en/a/content/20121214VfTIgnNx/ | http://www.10musume.com/moviepages/121112_01/index.html | Veranda de Soku Shaku | PA0001822798 |
| 577 | http://video.fc2.com/en/a/content/20121214YqBIHskF/ | http://www.10musume.com/moviepages/121112_01/index.html | Veranda de Soku Shaku | PA0001822798 |
| 578 | http://video.fc2.com/en/a/content/20121214mSXTHaVq/ | http://www.10musume.com/moviepages/121112_01/index.html | Veranda de Soku Shaku | PA0001822798 |
| 579 | http://video.fc2.com/en/a/content/20121215dXmyxWs2/ | http://www.10musume.com/moviepages/121312_01/index.html | Gachi Nanpa -Juhassai Shirouto Musume no Ikioi- | PA0001822722 |
| 580 | http://video.fc2.com/en/a/content/20121215KKS6VzCf/ | http://www.10musume.com/moviepages/121312_01/index.html | Gachi Nanpa -Juhassai Shirouto Musume no Ikioi- | PA0001822722 |
| 581 | http://video.fc2.com/en/a/content/20121217hxAyJdv0/ | http://www.10musume.com/moviepages/121512_01/index.html | Hadaka no Bonenkai Zenpen | PA0001822697 |
| 582 | http://video.fc2.com/en/a/content/20121217VQbKh2nY/ | http://www.10musume.com/moviepages/121512_01/index.html | Hadaka no Bonenkai Zenpen | PA0001822697 |
| 583 | http://video.fc2.com/en/a/content/20130115BL2Pd6uW/ | http://www.10musume.com/moviepages/122112_01/index.html | Santa ga Heya ni Yattekita! | PA0001822715 |
| 584 | http://video.fc2.com/en/a/content/20130115W5wYTHD1/ | http://www.10musume.com/moviepages/122112_01/index.html | Santa ga Heya ni Yattekita! | PA0001822715 |
| 585 | http://video.fc2.com/en/a/content/20130115QMAC59Ue/ | http://www.10musume.com/moviepages/122112_01/index.html | Santa ga Heya ni Yattekita! | PA0001822715 |
| 586 | http://video.fc2.com/en/a/content/20121227703rh4KN/ | http://www.10musume.com/moviepages/122212_01/index.html | Hadaka no Bonenkai Kohen | 1-869358788 |
| 587 | http://video.fc2.com/en/a/content/20121227RuqKLzYZ/ | http://www.10musume.com/moviepages/122212_01/index.html | Hadaka no Bonenkai Kohen | 1-869358788 |
| 588 | http://video.fc2.com/en/a/content/20121227mYMyYsKi/ | http://www.10musume.com/moviepages/122212_01/index.html | Hadaka no Bonenkai Kohen | 1-869358788 |
| 589 | http://video.fc2.com/en/a/content/20121227Esx1kgG4/ | http://www.10musume.com/moviepages/122712_01/index.html | Hadaka no Bonenkai Kohen | 1-869358788 |
| 590 | http://video.fc2.com/en/a/content/20121230NEPeSpVWi/ | http://www.10musume.com/moviepages/122712_01/index.html | Dart de Iku Nanpa no Tabi -Edogawaku no Egao Bijin- | 1-869358838 |
| 591 | http://video.fc2.com/en/a/content/20121230bJAsK5Ba/ | http://www.10musume.com/moviepages/122712_01/index.html | Dart de Iku Nanpa no Tabi -Edogawaku no Egao Bijin- | 1-869358838 |

| | | | | |
|---|---|---|---|---|
| 592 | http://video.fc2.com/en/a/content/20121230JUX1/index.html | http://www.10musume.com/moviepages/122712_01/index.html | Dart de Iku Nanpa no Tabi ~Edogawaku no Egao Bijin~ | 1-869358838 |
| 593 | http://video.fc2.com/en/a/content/20130101442/index.html | http://www.10musume.com/moviepages/122912_0/index.html | Nisenjuninen Tohyo Kekka -Ninki No.1 ni Kagayaita Maichan- | PA000182227714 |
| 594 | http://video.fc2.com/en/a/content/20130101572/index.html | http://www.10musume.com/moviepages/122912_02/index.html | Nisenjuninen Tohyo Kekka -Ninki No.1 ni Kagayaita Maichan- | PA000182227714 |
| 595 | http://video.fc2.com/en/a/content/20130118fpq | http://www.1pondo.tv/moviepages/032610_801/ind | Nikubenki Ikuseijyo -Ryojoku Kakuyasu Ryokoki- | PA000169T1297 |
| 596 | http://video.fc2.com/en/a/content/20130118TNd | http://www.1pondo.tv/moviepages/032610_801/ind | Nikubenki Ikuseijyo -Ryojoku Kakuyasu Ryokoki- | PA000169T1297 |
| 597 | http://video.fc2.com/en/a/content/20120827DLL | http://www.1pondo.tv/moviepages/082512_414/ind | CATWALK POISON 63 : Erena Aihara | PA000181659Q |
| 598 | http://video.fc2.com/en/a/content/20120917TDn | http://www.1pondo.tv/moviepages/091412_428/ind | Oshiri de Sasou Office Lady | PA0001803935 |
| 599 | http://video.fc2.com/en/a/content/20120918pDa | http://www.1pondo.tv/moviepages/091412_001/ind | KIRARI 20 : Hikaru Kirameki | PA0001803935 |
| 600 | http://video.fc2.com/en/a/content/20120918M1o | http://www.1pondo.tv/moviepages/091512_429/ind | CATWALK POISON 70 ~Tallest Porn Body~ : Saki Aoyama | PA0001812539 |
| 601 | http://video.fc2.com/en/a/content/20120926Nbq | http://www.1pondo.tv/moviepages/092112_433/ind | KIRARI 32 ~Conscious~ : Maika | PA0001812486 |
| 602 | http://video.fc2.com/en/a/content/20120925MX | http://www.1pondo.tv/moviepages/092212_434/ind | Anata Hayaku Kaetekite!; Shinkon Sei Seikatsu | PA0001812450 |
| 603 | http://video.fc2.com/en/a/content/20120929u4 | http://www.1pondo.tv/moviepages/092912_439/ind | Himekore Kokyu Soap he Yokoso Hitomi Kitagawa | PA0001812407 |
| 604 | http://video.fc2.com/en/a/content/20121011ely | http://www.1pondo.tv/moviepages/101012_446/ind | S Model DV 01 : Azusa Nagasawa | 1-889587512 |
| 605 | http://video.fc2.com/en/a/content/20121013Tyz | http://www.1pondo.tv/moviepages/101212_448/ind | KIRARI 39 ~The Best of Maomi Nagasawa~ : Maomi Nagasawa | PA0001822677 |
| 606 | http://video.fc2.com/en/a/content/20121014TEz | http://www.1pondo.tv/moviepages/101312_449/ind | KIRARI 34 ~A Cum freak Gal loves Anal Fuck!~ : Ema Kisaki | PA0001817623 |
| 607 | http://video.fc2.com/en/a/content/20121019MRt | http://www.1pondo.tv/moviepages/101812_452/ind | Video Kanshokai de Ranko Yuhatsu!? | 1-857618148 |

| # | FC2 URL | Source URL | Title | Registration No. |
|---|---------|-----------|-------|------------------|
| 608 | http://video.fc2.com/en/a/content/20130118KGt /V43T6/ ex.html | http://www.1pondo.tv/moviepages/103010_958/index.html | Nikubenki Ikuseijyo -Seifuku Joshi Hana Hook Ryoki Anazeme | PA0001744799 |
| 609 | http://video.fc2.com/en/a/content/20130118bF2 pp1Yh/ ex.html | http://www.1pondo.tv/moviepages/103010_958/index.html | Nikubenki Ikuseijyo -Seifuku Joshi Hana Hook Ryoki Anazeme | PA0001744799 |
| 610 | http://video.fc2.com/en/a/content/20130105CU 7RZFsD/ | http://www.caribbeancom.com/moviepages/010313-227/index.html | AV Satsuei no Uchiage Dairanko | 1-872035480 |
| 611 | http://video.fc2.com/en/a/content/20130106JER yh-lgwC/ | http://www.caribbeancom.com/moviepages/010613-228/index.html | Onna Ninja Kunoichi | 1-874062342 |
| 612 | http://video.fc2.com/en/a/content/20130107buY Z1zqWi/ | http://www.caribbeancom.com/moviepages/010413-230/index.html | Kyonyu Miko -Kaiun Manko ni Zamen Chakusho- | 1-874062393 |
| 613 | http://video.fc2.com/en/a/content/20130112A3v /1FUh/ | http://www.caribbeancom.com/moviepages/010913-232/index.html | Toki wo Hashiru Shojo Kantetsu Hen | 1-874062463 |
| 614 | http://video.fc2.com/en/a/content/20130110vaT uWhCg/ | http://www.caribbeancom.com/moviepages/010813-233/index.html | S Model DV 15 ~Squirt~ : Marika | 1-878922182 |
| 615 | http://video.fc2.com/en/a/content/20130112qnd ZqLS2/ | http://www.caribbeancom.com/moviepages/011013-234/index.html | Dansei Tengoku Girls Bar | 1-875590672 |
| 616 | http://video.fc2.com/en/a/content/20130113gKu XwYfg/ | http://www.caribbeancom.com/moviepages/011113-235/index.html | CATWALK POISON DV 20 ~The busty girl who obeys you~ : Airu Oshima | 1-878922243 |
| 617 | http://video.fc2.com/en/a/content/20130120qfV HKUAk/ | http://www.caribbeancom.com/moviepages/011413-237/index.html | Boku no Kanojo ga Tsukushi Dattara | 1-878593472 |
| 618 | http://video.fc2.com/en/a/content/20130117gR4 YvV3T/ | http://www.caribbeancom.com/moviepages/011613-239/index.html | Paipan Shirouto no Kogaku Urabaito | 1-878593498 |
| 619 | http://video.fc2.com/en/a/content/20120829gLU TXb4z/ | http://www.caribbeancom.com/moviepages/070512-066/index.html | Kaiga Kiyoshitsu no Seito ni Bokki Shita Chinpo wo Misetsuketara.... | 1-790685228 |
| 620 | http://video.fc2.com/en/a/content/20121130Uw HRK6zK/ | http://www.caribbeancom.com/moviepages/071111-748/index.html | Time Fuck Bandit Jikanyo Tomare Sentouhen Daisanbu | PA0001764507 |
| 621 | http://video.fc2.com/en/a/content/20121130Vtg vSwXC/ | http://www.caribbeancom.com/moviepages/071111-748/index.html | Time Fuck Bandit Jikanyo Tomare Sentouhen Daisanbu | PA0001764507 |
| 622 | http://video.fc2.com/en/a/content/20120828JRk Bu6GB/ | http://www.caribbeancom.com/moviepages/071812-077/index.html | Hamerareta Gaisho Buin | PA0001803912 |
| 623 | http://video.fc2.com/en/a/content/20120819Ha 9LyUn/ | http://www.caribbeancom.com/moviepages/081712-104/index.html | Cruiser de Hajiketemauyaro | 1-810145028 |

| # | FC2 URL | Caribbeancom URL | Title | Reg. No. |
|---|---------|------------------|-------|----------|
| 624 | http://video.fc2.com/en/a/content/20120822cVu4C3gt/ | http://www.caribbeancom.com/moviepages/081912-108/index.html | Chika Idol Kyosei Makura Eigyo | 1-811620962 |
| 625 | http://video.fc2.com/en/a/content/20120824TCxFKspv/ | http://www.caribbeancom.com/moviepages/082112-108/index.html | S Model DV 07 : Eririka Katagiri | 1-889587681 |
| 626 | http://video.fc2.com/en/a/content/20120827SNrSQUDs/ | http://www.caribbeancom.com/moviepages/082712-113/index.html | Kensetsugaisha OL no Himitsu | 1-814971848 |
| 627 | http://video.fc2.com/en/a/content/20120901Asw3TLF9/ | http://www.caribbeancom.com/moviepages/083112-117/index.html | Lotion Ero Dance: Ai Kisarazu | 1-816708068 |
| 628 | http://video.fc2.com/en/a/content/20120906Jr6zwt5wi/ | http://www.caribbeancom.com/moviepages/090112-118/index.html | Amaenbo Vol.22 | 1-818392922 |
| 629 | http://video.fc2.com/en/a/content/20120904DgmmLBKk/ | http://www.caribbeancom.com/moviepages/090312-119/index.html | Okusama wa Veteran Joshi Kosei -Hokago Ranko Circle Hen- | 1-818392948 |
| 630 | http://video.fc2.com/en/a/content/20120915CkyU6Psb9/ | http://www.caribbeancom.com/moviepages/091312-128/index.html | Konna Toko de Yattara Zokuzoku Shichauyone | PA0001812569 |
| 631 | http://video.fc2.com/en/a/content/20120915CkyW9r6Q/ | http://www.caribbeancom.com/moviepages/091412-129/index.html | Boku no Pet wa Misaki Ren | PA0001812438 |
| 632 | http://video.fc2.com/en/a/content/20120917HSBDCLFu/ | http://www.caribbeancom.com/moviepages/091712-132/index.html | Kindan Lez na Hitozuma | PA0001812464 |
| 633 | http://video.fc2.com/en/a/content/20120924t35tpD56f/ | http://www.caribbeancom.com/moviepages/092212-137/index.html | CATWALK POISON 72 ~Get One's Rocks Off~ : Kyouka Mizusawa | PA0001812559 |
| 634 | http://video.fc2.com/en/a/content/20120925VCUBsks/ | http://www.caribbeancom.com/moviepages/092412-138/index.html | Mijuku na Tsuma de Gomennasai | PA0001812466 |
| 635 | http://video.fc2.com/en/a/content/20121001cf6AUCCx/ | http://www.caribbeancom.com/moviepages/092912-143/index.html | S Model 68 ~Perfect Body~ : Hikaru Shiina | PA0001817624 |
| 636 | http://video.fc2.com/en/a/content/20121021F5MnsQuU/ | http://www.caribbeancom.com/moviepages/101812-160/index.html | Hajimete no AV no Satsuei Genba ni Kita Shinjin Onna Cameraman | PA0001817680 |
| 637 | http://video.fc2.com/en/a/content/20121103gH2Wu4Fwi/ | http://www.caribbeancom.com/moviepages/103112-888/index.html | CATWALK POISON 63 : Erena Aihara | PA0001816590 |
| 638 | http://video.fc2.com/en/a/content/20121231AxrBXwU/ | http://www.caribbeancom.com/moviepages/112212-190/index.html | Kaseifu wa Shita! 4 | 1-854177993 |
| 639 | http://video.fc2.com/en/a/content/20121129kFcuxcEXv/ | http://www.caribbeancom.com/moviepages/112812-001/index.html | S Model 57 : Rinsu Ayaka | PA0001803064 |

| # | URL 1 | URL 2 | Title | ID |
|---|---|---|---|---|
| 640 Y63Gx/ | http://www.fc2.com/en/a/content/20121204SzZ198/index.html | http://www.caribbeancom.com/moviepages/20121... | Watashi wa Koshite AV Debut Shimashita! | 1-858180512 |
| 641 d3v2T/ | http://video.fc2.com/en/a/content/20121206pNX200/index.html | http://www.caribbeancom.com/moviepages/120412... | Hahaoya ni Ienai Gifu tono Ikenai Kankei | 1-859246362 |
| 642 BD5VB/ | http://video.fc2.com/en/a/content/20121209CA5204/index.html | http://www.caribbeancom.com/moviepages/120812... | Muchi Muchi Body Fit | 1-861468912 |
| 643 32a4d/ | http://video.fc2.com/en/a/content/2012121279Y205/index.html | http://www.caribbeancom.com/moviepages/121012... | S Model DV 09 ~Young Wife~ : Izumi Manaka | PA0001812538 |
| 644 TY0X3/ | http://video.fc2.com/en/a/content/20121217R2J210/index.html | http://www.caribbeancom.com/moviepages/121512... | Tonari no Musumesan | 1-866953522 |
| 646 WxNMrYCi/ | http://video.fc2.com/en/a/content/20121225H9217/index.html | http://www.caribbeancom.com/moviepages/122412... : Rei Kitajima | CATWALK POISON 75 ~Madam First Shooting~ | PA0001822786 |
| 646 GTDxxS/ | http://video.fc2.com/en/a/content/20121226eC218/index.html | http://www.caribbeancom.com/moviepages/122512... | Amaenbo Vol.23 | PA0001822713 |
| 647 iPrN5/ | http://video.fc2.com/en/a/content/20121227KAu219/index.html | http://www.caribbeancom.com/moviepages/122612... | Anal Tenshi Vol.4 | PA0001822733 |
| 648 2Kmgb/ | http://video.fc2.com/en/a/content/20130115vxZ/index.html | http://www.chu.tv/moviepages/011213_103/index.html | Yotta Ikioi de Tomodachi to... | 1-878593913 |
| 649 QsdGQp/ | http://video.fc2.com/en/a/content/20130115Ck/index.html | http://www.chu.tv/moviepages/011213_103/index.html | Yotta Ikioi de Tomodachi to... | 1-878593913 |
| 650 QsgGdR/ | http://video.fc2.com/en/a/content/20121212KU/index.html | http://www.chu.tv/moviepages/120112_085/index.html | Boku no Nozomukoto Makoto | 1-858180648 |
| 651 IbWxN/ | http://video.fc2.com/en/a/content/2012120904za7/index.html | http://www.chu.tv/moviepages/120112_085/index.html | Boku no Nozomukoto Makoto | 1-858180648 |
| 652 HLnf/ | http://video.fc2.com/en/a/content/20121204KLw/index.html | http://www.chu.tv/moviepages/120112_085/index.html | Boku no Nozomukoto Makoto | 1-858180648 |
| 653 5G1tq/ | http://video.fc2.com/en/a/content/20121205qG56/index.html | http://www.heyzo.com/moviepages/0016/index.html | Harumi no Monzetsu 3P!! -Danyu Ranryu!!- | 1-848717829 |
| 654 x7Jy6/ | http://video.fc2.com/en/a/content/20121205bLG/index.html | http://www.heyzo.com/moviepages/0016/index.html | Harumi no Monzetsu 3P!! -Danyu Ranryu!!- | 1-848717829 |
| 655 Dxspf/ | http://www.fc2.com/en/a/content/20130105eFg/index.html | http://www.heyzo.com/moviepages/0203/index.html | Inran Bichijo Nozomi to Hinata ni Moteasobarete Dual Impression~ | 1-872030582 |

| # | URL | URL | Title | Number |
|---|---|---|---|---|
| 656 | http://video.fc2.com/en/a/content/20130105YIMRuXwC/ | http://www.heyzo.com/moviepages/0203/index.html | Imran Bichijo Nozomi to Hinata ni Moteasobarete Dual Impression- | 1-872030582 |
| 657 | http://video.fc2.com/en/a/content/20130105KBWwhNVH/ | http://www.heyzo.com/moviepages/0203/index.html | Imran Bichijo Nozomi to Hinata ni Moteasobarete Dual Impression- | 1-872030582 |
| 658 | http://video.fc2.com/en/a/content/20130118MX1KcXkq/ | http://www.heyzo.com/moviepages/0222/index.html | Z -Aieki Tobichiru Noukou Nikudansen- | 1-878897898 |
| 659 | http://video.fc2.com/en/a/content/201301182Rqd2/ | http://www.heyzo.com/moviepages/0222/index.html | Z -Aieki Tobichiru Noukou Nikudansen- | 1-878897898 |
| 660 | http://video.fc2.com/en/a/content/20130121y0p27NmG/ | http://www.heyzo.com/moviepages/0225/index.html | Harenchi Slendar Bijo no Kitsuman ni Goukai Nakadashi! | 1-881089252 |
| 661 | http://video.fc2.com/en/a/content/20130121Lvfu0w2n/ | http://www.heyzo.com/moviepages/0225/index.html | Harenchi Slendar Bijo no Kitsuman ni Goukai Nakadashi! | 1-881089252 |
| 662 | http://video.fc2.com/en/a/content/20130121T1U1F33vJ/ | http://www.heyzo.com/moviepages/0225/index.html | Harenchi Slendar Bijo no Kitsuman ni Goukai Nakadashi! | 1-881089252 |
| 663 | http://video.fc2.com/en/a/content/20130108uvDmV5wk/ | http://www.muramura.tv/moviepages/010613_802/index.html | Muramuratekuru Moso Series! Omikuji wo Hikara "Honban" no Moji, Nandaka Teiso wo Mamorubeki Mikosan ga Shinnensoso | 1-874062798 |
| 664 | http://video.fc2.com/en/a/content/20130108hEfHLHtml/ | http://www.muramura.tv/moviepages/010613_802/index.html | Muramuratekuru Moso Series! Omikuji wo Hitara "Honban" no Moji, Nandaka Teiso wo Mamorubeki Mikosan ga Shinnensoso | 1-874062798 |
| 665 | http://video.fc2.com/en/a/content/20110118ZZPq24X7/ | http://www.muramura.tv/moviepages/011313_807/index.html | Danna niwa Barasaretakunai! Nandemo Iukoto wo Kikukara Yurushite! To Nakadashi made Yurushiteshimau hodo Stylish de Slender na | 1-878593853 |
| 666 | http://video.fc2.com/en/a/content/20130116wCf02Xzr/ | http://www.muramura.tv/moviepages/011313_807/index.html | Danna niwa Barasaretakunai! Nandemo Iukoto wo Kikukara Yurushite! To Nakadashi made Yurushiteshimau hodo Stylish de Slender na | 1-878593853 |
| 667 | http://video.fc2.com/en/a/content/20130116EhrqhPMc/ | http://www.muramura.tv/moviepages/011313_807/index.html | Danna niwa Barasaretakunai! Nandemo Iukoto wo Kikukara Yurushite! To Nakadashi made Yurushiteshimau hodo Stylish de Slender na | 1-878593853 |
| 668 | http://video.fc2.com/en/a/content/20130906Fhgd4AwQ/ | http://www.muramura.tv/moviepages/090412_727/index.html | Lunchtime OL! Itsumo Ohiruyasumi ni Mikakeru OL-san wo Omoikitte Nanpa Shitemimashita. | 1-818421388 |
| 669 | http://video.fc2.com/en/a/content/20120906ads5pDv6/ | http://www.muramura.tv/moviepages/090412_727/index.html | Lunchtime OL! Itsumo Ohiruyasumi ni Mikakeru OL-san wo Omoikitte Nanpa Shitemimashita. | 1-818421388 |
| 670 | http://video.fc2.com/en/a/content/20120906se29uAyD5/ | http://www.muramura.tv/moviepages/090412_727/index.html | Lunchtime OL! Itsumo Ohiruyasumi ni Mikakeru OL-san wo Omoikitte Nanpa Shitemimashita. | 1-818421388 |
| 671 | http://video.fc2.com/en/a/content/20120919GwDSa7os/ | http://www.muramura.tv/moviepages/091412_733/index.html | Teninsan ga Mokugeki Shitandesu. Suminasen ga Manko no Naka made Misetemoratteidesuka? Kodomo no Tame ni | PA0001812467 |

| # | fc2 URL | muramura URL | Title | Code |
|---|---------|--------------|-------|------|
| 672 | http://video.fc2.com/en/a/content/20120919UV N6XVKkS/ | http://www.muramura.tv/moviepages/091412_733/index.html | Teninsan ga Mokugeki Shitandesu. Sumimasen ga Manko no Naka made Misetemoratteiidesuka? Kodomo no Tame ni | PA0001812467 |
| 673 | http://video.fc2.com/en/a/content/20120923p2t r1ZAdB/ | http://www.muramura.tv/moviepages/091112_737/index.html | Koen ni Koinu wo Tsuretekieba "Kya, Kawaii" tto, Inu ni Muchu ni Natte Panchira ni Ki ga Tsukanai Onesan ni Kokakuritsu de Deaerurashi3 Yukata | PA0001812562 |
| 674 | http://video.fc2.com/en/a/content/20120923ZZ4 CxLdWi/ | http://www.muramura.tv/moviepages/091112_737/index.html | Koen ni Koinu wo Tsuretekieba "Kya, Kawaii" tto, Inu ni Muchu ni Natte Panchira ni Ki ga Tsukanai Onesan ni Kokakuritsu de Deaerurashi3 Yukata | PA0001812562 |
| 675 | http://video.fc2.com/en/a/content/20120923BZE 3uwfhD/ | http://www.muramura.tv/moviepages/091212_737/index.html | Koen ni Koinu wo Tsuretekieba "Kya, Kawaii" tto, Inu ni Muchu ni Natte Panchira ni Ki ga Tsukanai Onesan ni Kokakuritsu de Deaerurashi3 Yukata | PA0001812562 |
| 676 | http://video.fc2.com/en/a/content/20120926D1u 3uwfhD/ | http://www.muramura.tv/moviepages/092112_738/index.html | Net de Boshu Shita Doteisan ni Suteki na Kyonyu Soap Jo ga Fudeoroshi! Sonna Video wo Tottemimashita | PA0001812474 |
| 677 | http://video.fc2.com/en/a/content/20120926u3ty QNpW/ | http://www.muramura.tv/moviepages/092212_738/index.html | Net de Boshu Shita Doteisan ni Suteki na Kyonyu Soap Jo ga Fudeoroshi! Sonna Video wo Tottemimashita | PA0001812474 |
| 678 | http://video.fc2.com/en/a/content/20120926NV5 NXrTD/ | http://www.muramura.tv/moviepages/092212_738/index.html | Net de Boshu Shita Doteisan ni Suteki na Kyonyu Soap Jo ga Fudeoroshi! Sonna Video wo Tottemimashita | PA0001812474 |
| 679 | http://video.fc2.com/en/a/content/20121001POV mvFKA/ | http://www.muramura.tv/moviepages/092812_741/index.html | Senzuri Kanshokai Machikado no Shiruoto Gal ni "Onany wo Miemoraudake" no Kogkau Baito to Saasotttekara no Tekoki Kosho kara Dokomade | PA0001817627 |
| 680 | http://video.fc2.com/en/a/content/20121001BQ hBUbMb/ | http://www.muramura.tv/moviepages/092812_741/index.html | Senzuri Kanshokai Machikado no Shiruoto Gal ni "Onany wo Miemoraudake" no Kogkau Baito to Saasotttekara no Tekoki Kosho kara Dokomade | PA0001817627 |
| 681 | http://video.fc2.com/en/a/content/20121001QY 1BA6bF/ | http://www.muramura.tv/moviepages/092812_741/index.html | Senzuri Kanshokai Machikado no Shiruoto Gal ni "Onany wo Miemoraudake" no Kogkau Baito to Saasotttekara no Tekoki Kosho kara Dokomade | PA0001817627 |
| 682 | http://video.fc2.com/en/a/content/20121014edd Wpb3x/ | http://www.muramura.tv/moviepages/101312_750/index.html | Chugakko Kokugo no Kyoshi toui Katagaki ga Arinagara mo AV Mensetsu ni Kichatta Shufu wa, Anal wo Motomenuhodo Seiyoku ga | PA0001817668 |
| 683 | http://video.fc2.com/en/a/content/20121014SN N1024/ | http://www.muramura.tv/moviepages/101312_750/index.html | Chugakko Kokugo no Kyoshi toui Katagaki ga Arinagara mo AV Mensetsu ni Kichatta Shufu wa, Anal wo Motomenuhodo Seiyoku ga | PA0001817668 |
| 684 | http://video.fc2.com/en/a/content/20121014JTS ZDHdq/ | http://www.muramura.tv/moviepages/101312_750/index.html | Chugakko Kokugo no Kyoshi toui Katagaki ga Arinagara mo AV Mensetsu ni Kichatta Shufu wa, Anal wo Motomenuhodo Seiyoku ga | PA0001817668 |
| 685 | http://video.fc2.com/en/a/content/20121115MF p5hhKC/ | http://www.muramura.tv/moviepages/111312_767/index.html | Jo wo Nerau Kichiku na Kyabakura Manager!? No.1 ni Naru Hiketsu wo Oshiemasu | PA0001817668 |
| 686 | http://video.fc2.com/en/a/content/20121115aq qr7Lc/ | http://www.muramura.tv/moviepages/111312_767/index.html | Jo wo Nerau Kichiku na Kyabakura Manager!? No.1 ni Naru Hiketsu wo Oshiemasu | 1-850175138 |
| 687 | http://video.fc2.com/en/a/content/20121115gbp 2zZKr/ | http://www.muramura.tv/moviepages/111312_767/index.html | Jo wo Nerau Kichiku na Kyabakura Manager!? No.1 ni Naru Hiketsu wo Oshiemasu | 1-850175138 |

| # | URL 1 | URL 2 | Title | Number |
|---|---|---|---|---|
| 688 | http://video.fc2.com/en/a/content/20121127HF3LQXT/ | http://www.muramura.tv/moviepages/112112_772/index.html | Ubu na Motoyan karano Koi no Sodan -Itoko to Yacchaimashita- | 1-854178193 |
| 689 | http://video.fc2.com/en/a/content/20121127HEPFXe4Q/ | http://www.muramura.tv/moviepages/112112_778/index.html | Ubu na Motoyan karano Koi no Sodan -Itoko to Yacchaimashita- | 1-854178193 |
| 690 | http://video.fc2.com/en/a/content/201212042cFcVLeg/ | http://www.muramura.tv/moviepages/120112_778/index.html | Shijuhatte Darts no Taii -Myo ni Taii ni Kuwashii Kare Yonjuyonsai to Boin de Paipan na Nijunisai no Sa Couple | 1-858180623 |
| 691 | http://video.fc2.com/en/a/content/201212042S7kF96p/ | http://www.muramura.tv/moviepages/120112_778/index.html | Shijuhatte Darts no Taii -Myo ni Taii ni Kuwashii Kare Yonjuyonsai to Boin de Paipan na Nijunisai no Sa Couple | 1-858180623 |
| 692 | http://video.fc2.com/en/a/content/20121206YQ73KcMH/ | http://www.muramura.tv/moviepages/120112_779/index.html | Model Shigan no Mensetsu ni Kita Ko wa Moto Geinojin! Roshutsudo no Takai Mizugi wo Kisete Sawarimakutta Ue Keiken Ninzu wo Fuyaso to | 1-859246438 |
| 693 | http://video.fc2.com/en/a/content/20121206Nb6F3Hyh/ | http://www.muramura.tv/moviepages/120412_779/index.html | Model Shigan no Mensetsu ni Kita Ko wa Moto Geinojin! Roshutsudo no Takai Mizugi wo Kisete Sawarimakutta Ue Keiken Ninzu wo Fuyaso to | 1-859246438 |
| 694 | http://video.fc2.com/en/a/content/20121206ROTDL23L/ | http://www.muramura.tv/moviepages/120412_779/index.html | Model Shigan no Mensetsu ni Kita Ko wa Moto Geinojin! Roshutsudo no Takai Mizugi wo Kisete Sawarimakutta Ue Keiken Ninzu wo Fuyaso to | 1-859246438 |
| 695 | http://video.fc2.com/en/a/content/20121207rbSzSIkV/ | http://www.muramura.tv/moviepages/120612_780/index.html | Kekko ga Yoku Naru Supplement nanode Massage Mae ni Nondekudasaimeto Seiryokuzai wo Nomasetemitara Muramuratte Kita Shiruoto | 1-861092838 |
| 696 | http://video.fc2.com/en/a/content/20121207zNxfg5AU/ | http://www.muramura.tv/moviepages/120612_780/index.html | Kekko ga Yoku Naru Supplement nanode Massage Mae ni Nondekudasaimeto Seiryokuzai wo Nomasetemitara Muramuratte Kita Shiruoto | 1-861092838 |
| 697 | http://video.fc2.com/en/a/content/20121210kgdLYtSL/ | http://www.muramura.tv/moviepages/120812_782/index.html | Machi de Mikaketa Slender na Onesan wo "Dokusha Model ni Narimasenka?" to Nanpa Shitara Kobamitsutsu mo Saigo made | 1-861469013 |
| 698 | http://video.fc2.com/en/a/content/20121210W4TNNhm4/ | http://www.muramura.tv/moviepages/120812_782/index.html | Machi de Mikaketa Slender na Onesan wo "Dokusha Model ni Narimasenka?" to Nanpa Shitara Kobamitsutsu mo Saigo made | 1-861469013 |
| 699 | http://video.fc2.com/en/a/content/20121210MFEG1TV4/ | http://www.muramura.tv/moviepages/120812_782/index.html | Machi de Mikaketa Slender na Onesan wo "Dokusha Model ni Narimasenka?" to Nanpa Shitara Kobamitsutsu mo Saigo made | 1-861469013 |
| 700 | http://video.fc2.com/en/a/content/20130104gzPPwdHE/ | http://www.pacopacomama.com/moviepages/010113_817/index.html | Okutesoude Koshokuzuma na Bimajo | 1-872035865 |
| 701 | http://video.fc2.com/en/a/content/20130104GD43PX3W/ | http://www.pacopacomama.com/moviepages/010113_817/index.html | Okutesoude Koshokuzuma na Bimajo | 1-872035865 |
| 702 | http://video.fc2.com/en/a/content/20130105wRePHxWn/ | http://www.pacopacomama.com/moviepages/010313_818/index.html | Jukujo no Hiasobi Tobikko Sochaku -Modaeru Wafuku Bijinzuma- | 1-872035890 |
| 703 | http://video.fc2.com/en/a/content/20130105hh6KDUR/ | http://www.pacopacomama.com/moviepages/010313_818/index.html | Jukujo no Hiasobi Tobikko Sochaku -Modaeru Wafuku Bijinzuma- | 1-872035890 |

| | | | | |
|---|---|---|---|---|
| 704 | http://video.fc2.com/en/a/content/20130106hxFcAYnq/ | http://www.pacopacomama.com/moviepages/0104 13_819/index.html | Kimono de Car Sex | 1-874062653 |
| 705 | http://video.fc2.com/en/a/content/20130106FCYuQ4NNf/ | http://www.pacopacomama.com/moviepages/0104 13_819/index.html | Kimono de Car Sex | 1-874062653 |
| 706 | http://video.fc2.com/en/a/content/20130107VDMTDaGbl/ | http://www.pacopacomama.com/moviepages/0105 13_820/index.html | Kita no Kuni kara –Ecchi na Karada no Wakazuma to Rotenburo– | 1-874062678 |
| 707 | http://video.fc2.com/en/a/content/20130107dsfSNMp/ | http://www.pacopacomama.com/moviepages/0105 13_820/index.html | Kita no Kuni kara –Ecchi na Karada no Wakazuma to Rotenburo– | 1-874062678 |
| 708 | http://video.fc2.com/en/a/content/20130107QLWANUdK/ | http://www.pacopacomama.com/moviepages/0105 13_820/index.html | Kita no Kuni kara –Ecchi na Karada no Wakazuma to Rotenburo– | 1-874062678 |
| 709 | http://video.fc2.com/en/a/content/20130109WcsKfXWJe/ | http://www.pacopacomama.com/moviepages/0108 13_821/index.html | Gottsui Sukebe na Okusan no Anal | 1-874062703 |
| 710 | http://video.fc2.com/en/a/content/20130108fEMCXV/ | http://www.pacopacomama.com/moviepages/0108 13_821/index.html | Gottsui Sukebe na Okusan no Anal | 1-874062703 |
| 711 | http://video.fc2.com/en/a/content/20130110kcXNZD42/ | http://www.pacopacomama.com/moviepages/0109 13_822/index.html | Wafukuzuma no Himeta Ganbo | 1-875590938 |
| 712 | http://video.fc2.com/en/a/content/20130110GQN4b7Tq/ | http://www.pacopacomama.com/moviepages/0109 13_822/index.html | Wafukuzuma no Himeta Ganbo | 1-875590938 |
| 713 | http://video.fc2.com/en/a/content/20130112Vxfa4vhe/ | http://www.pacopacomama.com/moviepages/0110 13_823/index.html | Wafuku Bijinzuma to Veranda de Misetsuke Fuck | 1-875591073 |
| 714 | http://video.fc2.com/en/a/content/20130111wTyvPXtS/ | http://www.pacopacomama.com/moviepages/0110 13_823/index.html | Wafuku Bijinzuma to Veranda de Misetsuke Fuck | 1-875591073 |
| 715 | http://video.fc2.com/en/a/content/20130111HSGDGtTn/ | http://www.pacopacomama.com/moviepages/0110 13_823/index.html | Wafuku Bijinzuma to Veranda de Misetsuke Fuck | 1-875591073 |
| 716 | http://video.fc2.com/en/a/content/20130113TowXEhq5/ | http://www.pacopacomama.com/moviepages/0111 13_824/index.html | Hatsu Anal de Katsuyakukin wa Genkai Sunzen! | 1-875591098 |
| 717 | http://video.fc2.com/en/a/content/20130113136YSEBrvl/ | http://www.pacopacomama.com/moviepages/0111 13_824/index.html | Hatsu Anal de Katsuyakukin wa Genkai Sunzen! | 1-875591098 |
| 718 | http://video.fc2.com/en/a/content/20130113A0Bnr2N6/ | http://www.pacopacomama.com/moviepages/0111 13_824/index.html | Hatsu Anal de Katsuyakukin wa Genkai Sunzen! | 1-875591098 |
| 719 | http://video.fc2.com/en/a/content/20130116yTPkKz43/ | http://www.pacopacomama.com/moviepages/0112 13_825/index.html | Jukujo no Hiasobi Tobikko Sochaku –Shussan wo Heta Veteran Jukujoyu– | 1-878593708 |

| # | URL 1 | URL 2 | Title | Number |
|---|-------|-------|-------|--------|
| 720 | http://video.fc2.com/en/a/content/20130116VWB Q1mR8N/ | http://www.pacopacomama.com/moviepages/0112 13_825/index.html | Jukujo no Hiasobi Tobikko Sochaku -Shussan wo Heta Veteran Jukujoyu- | 1-878593708 |
| 721 | http://video.fc2.com/en/a/content/20130116ry3c 9h4s/ | http://www.pacopacomama.com/moviepages/0112 13_825/index.html | Jukujo no Hiasobi Tobikko Sochaku -Shussan wo Heta Veteran Jukujoyu- | 1-878593708 |
| 722 | http://video.fc2.com/en/a/content/20130118qP QN0g0Y/ | http://www.pacopacomama.com/moviepages/0116 13_827/index.html | Tsuri ga Shumi no Asada Mi__ko Ni no Jukujo | 1-878593768 |
| 723 | http://video.fc2.com/en/a/content/20130118tz1c v34NN/ | http://www.pacopacomama.com/moviepages/0116 13_827/index.html | Tsuri ga Shumi no Asada Mi__ko Ni no Jukujo | 1-878593768 |
| 724 | http://video.fc2.com/en/a/content/20130118KVK YsB3n/ | http://www.pacopacomama.com/moviepages/0117 13_828/index.html | Mofuku de Asobitai Yoru | 1-878593793 |
| 725 | http://video.fc2.com/en/a/content/201301191u2 C8E9L/ | http://www.pacopacomama.com/moviepages/0117 13_828/index.html | Mofuku de Asobitai Yoru | 1-878593793 |
| 726 | http://video.fc2.com/en/a/content/20130119XpD mKSBH/ | http://www.pacopacomama.com/moviepages/0117 13_828/index.html | Mofuku de Asobitai Yoru | 1-878593793 |
| 727 | http://video.fc2.com/en/a/content/20130120yz DQLN9/ | http://www.pacopacomama.com/moviepages/0118 13_829/index.html | Ano Kansai no Jukujo Lesbian wo Yobidashite Hamedori | 1-878893923 |
| 728 | http://video.fc2.com/en/a/content/20130120KQ H2ZLxf/ | http://www.pacopacomama.com/moviepages/0118 13_829/index.html | Ano Kansai no Jukujo Lesbian wo Yobidashite Hamedori | 1-878893923 |
| 729 | http://video.fc2.com/en/a/content/20130120WE 7RpzJB/ | http://www.pacopacomama.com/moviepages/0118 13_829/index.html | Ano Kansai no Jukujo Lesbian wo Yobidashite Hamedori | 1-878893923 |
| 730 | http://video.fc2.com/en/a/content/20130121SBS yauD6/ | http://www.pacopacomama.com/moviepages/0119 13_830/index.html | Golf Zuki no Kyonyu Jukujo | 1-879729913 |
| 731 | http://video.fc2.com/en/a/content/20130121XXt zhg9y/ | http://www.pacopacomama.com/moviepages/0119 13_830/index.html | Golf Zuki no Kyonyu Jukujo | 1-879729913 |
| 732 | http://video.fc2.com/en/a/content/20130124hX Zyycu/ | http://www.pacopacomama.com/moviepages/0122 13_831/index.html | Tokyo 23ku Jukujo Hamemawashi -adachiku Zaiju no Joshi Ana Ko__ Haruka Ni no Hitozuma- | 1-881062283 |
| 733 | http://video.fc2.com/en/a/content/20130124su SE74F/ | http://www.pacopacomama.com/moviepages/0122 13_831/index.html | Tokyo 23ku Jukujo Hamemawashi -adachiku Zaiju no Joshi Ana Ko__ Haruka Ni no Hitozuma- | 1-881062283 |
| 734 | http://video.fc2.com/en/a/content/20120818HTb sWKNf/ | http://www.pacopacomama.com/moviepages/0817 12_717/index.html | Roshutsu Onsen Furin Ryoko 17 Zenpen | 1-810145268 |
| 735 | http://video.fc2.com/en/a/content/20120819CL Ggmsvv/ | http://www.pacopacomama.com/moviepages/0817 12_717/index.html | Roshutsu Onsen Furin Ryoko 17 Zenpen | 1-810145268 |

| # | FC2 URL | Pacopacomama URL | Title | Code |
|---|---------|------------------|-------|------|
| 736 | http://video.fc2.com/en/content/20120819y93 1h5Q9/ | http://www.pacopacomama.com/moviepages/0817 12_717/index.html | Roshutsu Onsen Furin Ryoko 17 Zenpen | 1-801145268 |
| 737 | http://video.fc2.com/en/content/20120821rcQ SGUHVl/ | http://www.pacopacomama.com/moviepages/0818 12_718/index.html | Roshutsu Onsen Furin Ryoko 17 Kohen | 1-811621153 |
| 738 | http://video.fc2.com/en/content/20120821sPV bmnP5/ | http://www.pacopacomama.com/moviepages/0818 12_719/index.html | Pacopaco Bus Tour -Okyakusama wo Majiete Otona no Onna ga Dairanko- Kohen | 1-811621178 |
| 739 | http://video.fc2.com/en/content/201208216A0 1X737I/ | http://www.pacopacomama.com/moviepages/0818 12_719/index.html | Pacopaco Bus Tour -Okyakusama wo Majiete Otona no Onna ga Dairanko- Kohen | 1-811621178 |
| 740 | http://video.fc2.com/en/content/20120821PUs shJTp/ | http://www.pacopacomama.com/moviepages/0818 12_719/index.html | Pacopaco Bus Tour -Okyakusama wo Majiete Otona no Onna ga Dairanko- Kohen | 1-811621178 |
| 741 | http://video.fc2.com/en/content/201208824Lws 4hvkH/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 742 | http://video.fc2.com/en/content/201209057z2 AfEVz/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 743 | http://video.fc2.com/en/content/20120905vfS SB431/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 744 | http://video.fc2.com/en/content/20120905nAV oHtqs/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 745 | http://video.fc2.com/en/content/20120824wgx NNRU7/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 746 | http://video.fc2.com/en/content/20120824KX MKWVx7/ | http://www.pacopacomama.com/moviepages/0823 12_721/index.html | Danchizuma -Pheromone Tappuri Kinjo no Bijinzuma- | 1-812700803 |
| 747 | http://video.fc2.com/en/content/20120818pmk YBqbr/ | http://www.pacopacomama.com/moviepages/0824 12_722/index.html | Chinko de Kanjitai | 1-814971973 |
| 748 | http://video.fc2.com/en/content/20120918Era YwEqf/ | http://www.pacopacomama.com/moviepages/0824 12_722/index.html | Chinko de Kanjitai | 1-814971973 |
| 749 | http://video.fc2.com/en/content/20120918dvK AybXt/ | http://www.pacopacomama.com/moviepages/0824 12_722/index.html | Chinko de Kanjitai | 1-814971973 |
| 750 | http://video.fc2.com/en/content/20120825Jyq kzfc2/ | http://www.pacopacomama.com/moviepages/0824 12_723/index.html | Shibararetai Ganbo | 1-814971998 |
| 751 | http://video.fc2.com/en/content/201208270Au q5xdP/ | http://www.pacopacomama.com/moviepages/0825 12_724/index.html | Tonikaku Bijin no Jukujo to Yarimakuru! | 1-814972023 |

| No. | fc2 URL | pacopacomama URL | Title | Code |
|---|---|---|---|---|
| 752 | http://video.fc2.com/en/a/content/20120827DXOJXCtr/ | http://www.pacopacomama.com/moviepages/0824 12_724/index.html | Tonikaku Bijin no Jukujo to Yarimakuru! | 1-814972023 |
| 753 | http://video.fc2.com/en/a/content/20120828Cap0JCVB/ | http://www.pacopacomama.com/moviepages/0825 12_725/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daisandan | 1-814972048 |
| 754 | http://video.fc2.com/en/a/content/20120828fbzpBZBp/ | http://www.pacopacomama.com/moviepages/0825 12_725/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daisandan | 1-814972048 |
| 755 | http://video.fc2.com/en/a/content/20120828dAKWaMxZI/ | http://www.pacopacomama.com/moviepages/0825 12_725/index.html | Natsu Honban! Gekiyaba Isho de Gaichu wo Roshutsu Haikai Suru Hitozuma Daisandan | 1-814972048 |
| 756 | http://video.fc2.com/en/a/content/20120830NkqcYSUG/ | http://www.pacopacomama.com/moviepages/0828 12_726/index.html | Kimono no Niau Nizuma wa Kyonyu Bijin | 1-814972073 |
| 757 | http://video.fc2.com/en/a/content/20120830mAugr/ | http://www.pacopacomama.com/moviepages/0828 12_726/index.html | Kimono no Niau Nizuma wa Kyonyu Bijin | 1-814972073 |
| 758 | http://video.fc2.com/en/a/content/20120830TXSZdNtk/ | http://www.pacopacomama.com/moviepages/0828 12_726/index.html | Kimono no Niau Nizuma wa Kyonyu Bijin | 1-814972073 |
| 759 | http://video.fc2.com/en/a/content/20120902hTV9BHku/ | http://www.pacopacomama.com/moviepages/0830 12_728/index.html | Seiso na Okusama to Yagai de Roshutsu Aokan | 1-816706168 |
| 760 | http://video.fc2.com/en/a/content/20120902YYHBvhMF/ | http://www.pacopacomama.com/moviepages/0830 12_728/index.html | Seiso na Okusama to Yagai de Roshutsu Aokan | 1-816706168 |
| 761 | http://video.fc2.com/en/a/content/20120903EOXKAAwR/ | http://www.pacopacomama.com/moviepages/0831 12_729/index.html | Shittori Yukata Bijin | 1-816706193 |
| 762 | http://video.fc2.com/en/a/content/20120903Ugu4FCTJ/ | http://www.pacopacomama.com/moviepages/0831 12_729/index.html | Shittori Yukata Bijin | 1-816706193 |
| 763 | http://video.fc2.com/en/a/content/20120903MnhKtuKg/ | http://www.pacopacomama.com/moviepages/0831 12_729/index.html | Shittori Yukata Bijin | 1-816706193 |
| 764 | http://video.fc2.com/en/a/content/20120904KYDvUTm/ | http://www.pacopacomama.com/moviepages/0901 12_730/index.html | Yukata Bijukujo to Yagai Hiasobi | 1-818393238 |
| 765 | http://video.fc2.com/en/a/content/20120904JPG51afq/ | http://www.pacopacomama.com/moviepages/0901 12_730/index.html | Yukata Bijukujo to Yagai Hiasobi | 1-818393238 |
| 766 | http://video.fc2.com/en/a/content/20120904sDCup0TP/ | http://www.pacopacomama.com/moviepages/0901 12_730/index.html | Yukata Bijukujo to Yagai Hiasobi | 1-818393238 |
| 767 | http://video.fc2.com/en/a/content/20120908YJ3Hn444/ | http://www.pacopacomama.com/moviepages/0905 12_732/index.html | Shirouto Okusama Hatsudori Document Tsuzuki Kanna | 1-818421318 |

| # | fc2 URL | pacopacomama URL | Title | ID |
|---|---|---|---|---|
| 768 | http://video.fc2.com/en/a/content/20120908nkB kFoNG/ | http://www.pacopacomama.com/moviepages/0905 12_732/index.html | Shirouto Okusama Hatsudori Document Tsuzuki Kanna | 1-818421318 |
| 769 | http://video.fc2.com/en/a/content/20120910wPv eOY5D/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 770 | http://video.fc2.com/en/a/content/20120910Xs wNKtZ/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 771 | http://video.fc2.com/en/a/content/20120910nb LTLbfl/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 772 | http://video.fc2.com/en/a/content/20120909Pk MEyHCw/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 773 | http://video.fc2.com/en/a/content/20120909cx LVTeH/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 774 | http://video.fc2.com/en/a/content/20120909MH nvZK71/ | http://www.pacopacomama.com/moviepages/0907 12_734/index.html | AV Mensetsu Document | 1-820143988 |
| 775 | http://video.fc2.com/en/a/content/20120912EF wGxLym/ | http://www.pacopacomama.com/moviepages/0911 12_736/index.html | Kazoku no Shiranai Giragira Suru Watashi- Mimuki mo Sarenai Okasan ga Onna ni Naru Toki- | PA0001812481 |
| 776 | http://video.fc2.com/en/a/content/20120927vC 4G3MQ/ | http://www.pacopacomama.com/moviepages/0914 12_738/index.html | Miwaku no Hadaka Apron ~Sara ni Midara ni...~ | PA0001812457 |
| 777 | http://video.fc2.com/en/a/content/20120922dNT 9i6cW/ | http://www.pacopacomama.com/moviepages/0914 12_738/index.html | Miwaku no Hadaka Apron ~Sara ni Midara ni...~ | PA0001812457 |
| 778 | http://video.fc2.com/en/a/content/20120922wyk VnFAf/ | http://www.pacopacomama.com/moviepages/0914 12_738/index.html | Miwaku no Hadaka Apron ~Sara ni Midara ni...~ | PA0001812457 |
| 779 | http://video.fc2.com/en/a/content/20120921eM GNmXeq/ | http://www.pacopacomama.com/moviepages/0915 12_739/index.html | Ano Daininki Bijinzuma ni Hadaka de Apron wo Kisemashita | PA0001812480 |
| 780 | http://video.fc2.com/en/a/content/20120921KLv hxXWfd/ | http://www.pacopacomama.com/moviepages/0915 12_739/index.html | Ano Daininki Bijinzuma ni Hadaka de Apron wo Kisemashita | PA0001812480 |
| 781 | http://video.fc2.com/en/a/content/20120921OCe ZaQe5/ | http://www.pacopacomama.com/moviepages/0915 12_739/index.html | Ano Daininki Bijinzuma ni Hadaka de Apron wo Kisemashita | PA0001812480 |
| 782 | http://video.fc2.com/en/a/content/201209163Aq 06pD0/ | http://www.pacopacomama.com/moviepages/0915 12_740/index.html | Bijinzuma no Teirno Anal Lost Virgin Monogatari- | PA0001812461 |
| 783 | http://video.fc2.com/en/a/content/201209163Cx4 VMP74/ | http://www.pacopacomama.com/moviepages/0915 12_740/index.html | Bijinzuma no Teirno Anal Lost Virgin Monogatari- | PA0001812461 |

| # | video.fc2 URL | pacopacomama URL | Title | PA Number |
|---|---|---|---|---|
| 784 | http://video.fc2.com/en/a/content/20120916Tbr nRThF/ | http://www.pacopacomama.com/moviepages/0915 12_740/index.html | Bijinzuma no Teimo Anal Lost Virgin Monogatari- | PA0001812461 |
| 785 | http://video.fc2.com/en/a/content/20120922Q6g e0cd/ | http://www.pacopacomama.com/moviepages/0921 12_743/index.html | Tokyo 23ku Jukujo Hamemawashi -Meguroku Zaiju no F-Cup Isoji- | PA0001812551 |
| 786 | http://video.fc2.com/en/a/content/20120922Qm 6BHFtWD/ | http://www.pacopacomama.com/moviepages/0921 12_743/index.html | Tokyo 23ku Jukujo Hamemawashi -Meguroku Zaiju no F-Cup Isoji- | PA0001812551 |
| 787 | http://video.fc2.com/en/a/content/20120923+EE yrgQm/ | http://www.pacopacomama.com/moviepages/0922 12_744/index.html | Dosukebe Kanjuku Madam no Kyujitsu | PA0001812412 |
| 788 | http://video.fc2.com/en/a/content/20120923f11 EzxVg/ | http://www.pacopacomama.com/moviepages/0922 12_744/index.html | Dosukebe Kanjuku Madam no Kyujitsu | PA0001812412 |
| 789 | http://video.fc2.com/en/a/content/20120923y6Q 26SRW/ | http://www.pacopacomama.com/moviepages/0922 12_744/index.html | Dosukebe Kanjuku Madam no Kyujitsu | PA0001812412 |
| 790 | http://video.fc2.com/en/a/content/20120927BC UETPWx/ | http://www.pacopacomama.com/moviepages/0926 12_745/index.html | Ojosama Dakedo Hiwai na Mofuku Batsuichizuma | PA0001812475 |
| 791 | http://video.fc2.com/en/a/content/20120927ugT BUz7A/ | http://www.pacopacomama.com/moviepages/0926 12_745/index.html | Ojosama Dakedo Hiwai na Mofuku Batsuichizuma | PA0001812475 |
| 792 | http://video.fc2.com/en/a/content/20120927eX GgEhWw/ | http://www.pacopacomama.com/moviepages/0926 12_745/index.html | Ojosama Dakedo Hiwai na Mofuku Batsuichizuma | PA0001812475 |
| 793 | http://video.fc2.com/en/a/content/20120928E+V pEwv/ | http://www.pacopacomama.com/moviepages/0927 12_746/index.html | Danchizuma -Yokkyu Fuman Sukimonozuma- | PA0001812496 |
| 794 | http://video.fc2.com/en/a/content/20120929Lm Wdd6gZ/ | http://www.pacopacomama.com/moviepages/0927 12_746/index.html | Danchizuma -Yokkyu Fuman Sukimonozuma- | PA0001812496 |
| 795 | http://video.fc2.com/en/a/content/20120929VkP uyvkb/ | http://www.pacopacomama.com/moviepages/0927 12_746/index.html | Danchizuma -Yokkyu Fuman Sukimonozuma- | PA0001812496 |
| 796 | http://video.fc2.com/en/a/content/20121003NA Tn2TKr/ | http://www.pacopacomama.com/moviepages/0928 12_747/index.html | Binyu Jukujo no Furin Document Zenpen | PA0001812478 |
| 797 | http://video.fc2.com/en/a/content/20121003yrw dG5Br/ | http://www.pacopacomama.com/moviepages/0928 12_747/index.html | Binyu Jukujo no Furin Document Zenpen | PA0001812478 |
| 798 | http://video.fc2.com/en/a/content/20121003TKT FTdWG/ | http://www.pacopacomama.com/moviepages/0928 12_747/index.html | Binyu Jukujo no Furin Document Zenpen | PA0001812478 |
| 799 | http://video.fc2.com/en/a/content/20121004z14 yTbe7l/ | http://www.pacopacomama.com/moviepages/0928 12_748/index.html | Binyu Jukujo no Furin Document Kohen | PA0001812445 |

| # | | | | |
|---|---|---|---|---|
| 800 | http://video.fc2.com/en/a/content/20121004ZAXDhRCVi/ | http://www.pacopacomama.com/moviepages/0928 12_748/index.html | Binyu Jukujo no Furin Document Kohen | PA0001812445 |
| 801 | http://video.fc2.com/en/a/content/20121004pkHwrAXz/ | http://www.pacopacomama.com/moviepages/0928 12_748/index.html | Binyu Jukujo no Furin Document Kohen | PA0001812445 |
| 802 | http://video.fc2.com/en/a/content/20120930NReb5f6fT/ | http://www.pacopacomama.com/moviepages/0929 12_749/index.html | Moeagaru Wakazumatachi -Kodomo no Tame ni Hadaka ni Naru Ketsui wo Shita Wakazuma- | PA0001812458 |
| 803 | http://video.fc2.com/en/a/content/20120930CH7CKqrT/ | http://www.pacopacomama.com/moviepages/0929 12_749/index.html | Moeagaru Wakazumatachi -Kodomo no Tame ni Hadaka ni Naru Ketsui wo Shita Wakazuma- | PA0001812458 |
| 804 | http://video.fc2.com/en/a/content/201209030TAmhfdfa/ | http://www.pacopacomama.com/moviepages/0929 12_749/index.html | Moeagaru Wakazumatachi -Kodomo no Tame ni Hadaka ni Naru Ketsui wo Shita Wakazuma- | PA0001812458 |
| 805 | http://video.fc2.com/en/a/content/20121006S4xrLXEo/ | http://www.pacopacomama.com/moviepages/1003 12_751/index.html | Ase Mamire Gachi Kobi | PA0001817688 |
| 806 | http://video.fc2.com/en/a/content/20121006qY3yMMP/ | http://www.pacopacomama.com/moviepages/1003 12_751/index.html | Ase Mamire Gachi Kobi | PA0001817688 |
| 807 | http://video.fc2.com/en/a/content/20121006wWdavhP5/ | http://www.pacopacomama.com/moviepages/1003 12_751/index.html | Ase Mamire Gachi Kobi | PA0001817688 |
| 808 | http://video.fc2.com/en/a/content/20121009A36eth/ | http://www.pacopacomama.com/moviepages/1005 12_753/index.html | Roshutsu Onsen Furin Ryoko 18 -Otsuka Asami Zenpen- | PA0001817688 |
| 809 | http://video.fc2.com/en/a/content/20121009WY4ZSTL/ | http://www.pacopacomama.com/moviepages/1005 12_753/index.html | Roshutsu Onsen Furin Ryoko 18 -Otsuka Asami Zenpen- | PA0001817688 |
| 810 | http://video.fc2.com/en/a/content/20121009aAFaEV6d/ | http://www.pacopacomama.com/moviepages/1005 12_753/index.html | Roshutsu Onsen Furin Ryoko 18 -Otsuka Asami Zenpen- | PA0001817688 |
| 811 | http://video.fc2.com/en/a/content/20121009Eyhk3vdc/ | http://www.pacopacomama.com/moviepages/1006 12_754/index.html | Roshutsu Onsen Furin Ryoko 18 Kohen- | PA0001817625 |
| 812 | http://video.fc2.com/en/a/content/20121009XCNCg/ | http://www.pacopacomama.com/moviepages/1006 12_754/index.html | Roshutsu Onsen Furin Ryoko 18 Kohen- | PA0001817625 |
| 813 | http://video.fc2.com/en/a/content/20121009VyTgg9Kg/ | http://www.pacopacomama.com/moviepages/1006 12_754/index.html | Roshutsu Onsen Furin Ryoko 18 Kohen- | PA0001817625 |
| 814 | http://video.fc2.com/en/a/content/20121010YuHdNfxJ/ | http://www.pacopacomama.com/moviepages/1009 12_755/index.html | Shirouto Okusama Hatsudori Document 2 Nokaze Asami | PA0001817634 |
| 815 | http://video.fc2.com/en/a/content/20121010wrfmxVTu/ | http://www.pacopacomama.com/moviepages/1009 12_755/index.html | Shirouto Okusama Hatsudori Document 2 Nokaze Asami | PA0001817634 |

| | | | | |
|---|---|---|---|---|
| 816 | http://video.fc2.com/en/a/content/20121015HZc LQx3N/ | http://www.pacopacomama.com/moviepages/1012 12_757/index.html | Batsuichi Onna no Keshikaran Onany | PA000181 7683 |
| 817 | http://video.fc2.com/en/a/content/20121015WM GT76yX/ | http://www.pacopacomama.com/moviepages/1012 12_757/index.html | Batsuichi Onna no Keshikaran Onany | PA000181 7683 |
| 818 | http://video.fc2.com/en/a/content/20121015CFq K0TXe/ | http://www.pacopacomama.com/moviepages/1012 12_757/index.html | Batsuichi Onna no Keshikaran Onany | PA000181 7683 |
| 819 | http://video.fc2.com/en/a/content/20121014Db wVBwe/ | http://www.pacopacomama.com/moviepages/1012 12_757/index.html | Batsuichi Onna no Keshikaran Onany | PA000181 7683 |
| 820 | http://video.fc2.com/en/a/content/20121019wnZ XCb4s/ | http://www.pacopacomama.com/moviepages/1018 12_761/index.html | Hinnyu Bijin wa Abnormal ga Osuki | PA000181 7654 |
| 821 | http://video.fc2.com/en/a/content/20121019c61 oDgq7/ | http://www.pacopacomama.com/moviepages/1018 12_761/index.html | Hinnyu Bijin wa Abnormal ga Osuki | PA000181 7654 |
| 822 | http://video.fc2.com/en/a/content/20121019Bwr M76Fe/ | http://www.pacopacomama.com/moviepages/1018 12_761/index.html | Hinnyu Bijin wa Abnormal ga Osuki | PA000181 7654 |
| 823 | http://video.fc2.com/en/a/content/20121022beT 7H7H/B/ | http://www.pacopacomama.com/moviepages/1020 12_763/index.html | Isoji Onna to Yagai Roshutsu Drive Date! | 1-83980 3388 |
| 824 | http://video.fc2.com/en/a/content/20121022r11 eCgQZ/ | http://www.pacopacomama.com/moviepages/1020 12_763/index.html | Isoji Onna to Yagai Roshutsu Drive Date! | 1-83980 3388 |
| 825 | http://video.fc2.com/en/a/content/20121025Txb 4rbdb/ | http://www.pacopacomama.com/moviepages/1023 12_764/index.html | Suppin Jukujo -Ano Tsundere Wakazuma no Sugao ni Semaru- | 1-84085 2843 |
| 826 | http://video.fc2.com/en/a/content/20121025UsLY5/ | http://www.pacopacomama.com/moviepages/1023 12_764/index.html | Suppin Jukujo -Ano Tsundere Wakazuma no Sugao ni Semaru- | 1-84085 2843 |
| 827 | http://video.fc2.com/en/a/content/20121025110N DWgXg9/ | http://www.pacopacomama.com/moviepages/1023 12_764/index.html | Suppin Jukujo -Ano Tsundere Wakazuma no Sugao ni Semaru- | 1-84085 2843 |
| 828 | http://video.fc2.com/en/a/content/20121029DFu xKKn9/ | http://www.pacopacomama.com/moviepages/1025 12_766/index.html | Ano Bijin Hoken Gaikoin wa Cho Do-M Onna Datta | 1-84318 9347 |
| 829 | http://video.fc2.com/en/a/content/20121029ms HSLq/ | http://www.pacopacomama.com/moviepages/1025 12_766/index.html | Ano Bijin Hoken Gaikoin wa Cho Do-M Onna Datta | 1-84318 9347 |
| 830 | http://video.fc2.com/en/a/content/20121029ZFA EKhpMi/ | http://www.pacopacomama.com/moviepages/1025 12_766/index.html | Ano Bijin Hoken Gaikoin wa Cho Do-M Onna Datta | 1-84318 9347 |
| 831 | http://video.fc2.com/en/a/content/20121029s31 VJKk4/ | http://www.pacopacomama.com/moviepages/1025 12_766/index.html | Ano Bijin Hoken Gaikoin wa Cho Do-M Onna Datta | 1-84318 9347 |

| # | Video URL | Movie URL | Title | Phone |
|---|-----------|-----------|-------|-------|
| 832 | http://video.fc2.com/en/a/content/20121029cVWpPWmP/ | http://www.pacopacomama.com/moviepages/1025/12_766/index.html | Ano Bijin Hoken Gaikoin wa Cho Do-M Onna Datta | 1-843189347 |
| 833 | http://video.fc2.com/en/a/content/20121027tmxvn8XY/ | http://www.pacopacomama.com/moviepages/1026/12_767/index.html | Ryushutsu! Career OL Mahiru no Joji | 1-843189372 |
| 834 | http://video.fc2.com/en/a/content/20121027SSpy2G4/ | http://www.pacopacomama.com/moviepages/1026/12_767/index.html | Ryushutsu! Career OL Mahiru no Joji | 1-843189372 |
| 835 | http://video.fc2.com/en/a/content/20121027FCuHYSHU/ | http://www.pacopacomama.com/moviepages/1026/12_767/index.html | Ryushutsu! Career OL Mahiru no Joji | 1-843189372 |
| 836 | http://video.fc2.com/en/a/content/20121031pQUhWSfF/ | http://www.pacopacomama.com/moviepages/1030/12_769/index.html | Bijin Ninpu Hamedori | 1-844529793 |
| 837 | http://video.fc2.com/en/a/content/20121031trAeJeTO/ | http://www.pacopacomama.com/moviepages/1030/12_769/index.html | Bijin Ninpu Hamedori | 1-844529793 |
| 838 | http://video.fc2.com/en/a/content/20121031W2TZQbs6/ | http://www.pacopacomama.com/moviepages/1030/12_769/index.html | Bijin Ninpu Hamedori | 1-844529793 |
| 839 | http://video.fc2.com/en/a/content/20121031sme02DWZH/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 840 | http://video.fc2.com/en/a/content/20121103YR0Bggz/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 841 | http://video.fc2.com/en/a/content/20121103ELXv76Ar/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 842 | http://video.fc2.com/en/a/content/20121103V3BcaTP4/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 843 | http://video.fc2.com/en/a/content/20121103ZGai7q2TT/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 844 | http://video.fc2.com/en/a/content/20121103KvuMB0rc/ | http://www.pacopacomama.com/moviepages/1101/12_770/index.html | Tokyo 23ku Jukujo Hamemawashi -Itabashiku Zaiju no Binyuzuma Shibata Keiko- | 1-848149456 |
| 845 | http://video.fc2.com/en/a/content/20121108Qzsv9rX/ | http://www.pacopacomama.com/moviepages/1106/12_773/index.html | Moeagaru Wakazumatachi -Yokkyu Fuman Bihakuzuma- | 1-848149561 |
| 846 | http://video.fc2.com/en/a/content/20121108rYSogbRg/ | http://www.pacopacomama.com/moviepages/1106/12_773/index.html | Moeagaru Wakazumatachi -Yokkyu Fuman Bihakuzuma- | 1-848149561 |
| 847 | http://video.fc2.com/en/a/content/20121108gapQG9R/ | http://www.pacopacomama.com/moviepages/1106/12_773/index.html | Moeagaru Wakazumatachi -Yokkyu Fuman Bihakuzuma- | 1-848149561 |

| | | | | |
|---|---|---|---|---|
| 848 | http://video.fc2.com/en/a/content/20121108t5xHx754/ | http://www.pacopacomama.com/moviepages/1107 12_774/index.html | Hizozuma Manko Zukan 8 Pansuto Hen | 1-848149586 |
| 849 | http://video.fc2.com/en/a/content/201211105w7zrPRw/ | http://www.pacopacomama.com/moviepages/1108 12_775/index.html | Suppin Jukujo -Osanazuma no Sugao- | 1-848149631 |
| 850 | http://video.fc2.com/en/a/content/20121110qdW2hUKzf/ | http://www.pacopacomama.com/moviepages/1108 12_775/index.html | Suppin Jukujo -Osanazuma no Sugao- | 1-848149631 |
| 851 | http://video.fc2.com/en/a/content/20121110qMEndmsx/ | http://www.pacopacomama.com/moviepages/1108 12_775/index.html | Suppin Jukujo -Osanazuma no Sugao- | 1-848149631 |
| 852 | http://video.fc2.com/en/a/content/20121112KxEfyGbr/ | http://www.pacopacomama.com/moviepages/1110 12_777/index.html | Suppin Jukujo -Tokihanatareta Shuchishin- | 1-849193098 |
| 853 | http://video.fc2.com/en/a/content/20121112Pn4ABZx4/ | http://www.pacopacomama.com/moviepages/1110 12_777/index.html | Suppin Jukujo -Tokihanatareta Shuchishin- | 1-849193098 |
| 854 | http://video.fc2.com/en/a/content/20121112eNdKhVhh/ | http://www.pacopacomama.com/moviepages/1110 12_777/index.html | Suppin Jukujo -Tokihanatareta Shuchishin- | 1-849193098 |
| 855 | http://video.fc2.com/en/a/content/20121115CpVHXmn2/ | http://www.pacopacomama.com/moviepages/1113 12_778/index.html | Shibararetai Ganbo Kanaemasu | 1-850175113 |
| 856 | http://video.fc2.com/en/a/content/20121115DFogM2L7/ | http://www.pacopacomama.com/moviepages/1113 12_778/index.html | Shibararetai Ganbo Kanaemasu | 1-850175113 |
| 857 | http://video.fc2.com/en/a/content/20121121Euey1aAD/ | http://www.pacopacomama.com/moviepages/1117 12_781/index.html | Otto ni Denwa wo Sasenagara Hitozuma wo Hameru -Bijin Ninpu ga Terekuragurui- | 1-851901603 |
| 858 | http://video.fc2.com/en/a/content/20121121sSqEN2eX/ | http://www.pacopacomama.com/moviepages/1117 12_781/index.html | Otto ni Denwa wo Sasenagara Hitozuma wo Hameru -Bijin Ninpu ga Terekuragurui- | 1-851901603 |
| 859 | http://video.fc2.com/en/a/content/20121125Mem5BG31/ | http://www.pacopacomama.com/moviepages/1121 12_783/index.html | Chichi no Dekai Kaodashi NG no Bijin Okusama ga Kimono de Roshutsu Date | 1-854178118 |
| 860 | http://video.fc2.com/en/a/content/20121125U2tnvU1q/ | http://www.pacopacomama.com/moviepages/1121 12_783/index.html | Chichi no Dekai Kaodashi NG no Bijin Okusama ga Kimono de Roshutsu Date | 1-854178118 |
| 861 | http://video.fc2.com/en/a/content/20121125BtHne0ha/ | http://www.pacopacomama.com/moviepages/1121 12_783/index.html | Chichi no Dekai Kaodashi NG no Bijin Okusama ga Kimono de Roshutsu Date | 1-854178118 |
| 862 | http://video.fc2.com/en/a/content/20121127ABI3UW5/ | http://www.pacopacomama.com/moviepages/1122 12_784/index.html | Isoji Onna no Ranko Hatsutaiken | 1-854178143 |
| 863 | http://video.fc2.com/en/a/content/20121127af0ubueW/ | http://www.pacopacomama.com/moviepages/1122 12_784/index.html | Isoji Onna no Ranko Hatsutaiken | 1-854178143 |

| # | fc2 URL | pacopacomama URL | Title | ID |
|---|---------|------------------|-------|-----|
| 864 | http://video.fc2.com/en/a/content/20121277pp YS78k/ | http://www.pacopacomama.com/moviepages/1122 12_794/index.html | Isoji Onna no Ranko Hatsutaiken | 1-854178143 |
| 865 | http://video.fc2.com/en/a/content/20121128AN FcEnKa/ | http://www.pacopacomama.com/moviepages/1124 12_787/index.html | Jukujo Nanpa Season VI -Kawairashii Bijukujo- | 1-855970523 |
| 866 | http://video.fc2.com/en/a/content/20121128CL6 DBsZR/ | http://www.pacopacomama.com/moviepages/1124 12_787/index.html | Jukujo Nanpa Season VI -Kawairashii Bijukujo- | 1-855970523 |
| 867 | http://video.fc2.com/en/a/content/20121129WV Dzyy65/ | http://www.pacopacomama.com/moviepages/1127 12_788/index.html | Kaiga Kyoshitsu no Okkasan | 1-855970548 |
| 868 | http://video.fc2.com/en/a/content/20121129rQN ATsDN/ | http://www.pacopacomama.com/moviepages/1127 12_788/index.html | Kaiga Kyoshitsu no Okkasan | 1-855970548 |
| 869 | http://video.fc2.com/en/a/content/20121203Naq DXrtv/ | http://www.pacopacomama.com/moviepages/1129 12_790/index.html | Nikuzuki no Yoi Wakazuma no Hadaka Apron | 1-857025618 |
| 870 | http://video.fc2.com/en/a/content/20121203YP DbUCDb/ | http://www.pacopacomama.com/moviepages/1129 12_790/index.html | Nikuzuki no Yoi Wakazuma no Hadaka Apron | 1-857025618 |
| 871 | http://video.fc2.com/en/a/content/20121204MU 51mq9/ | http://www.pacopacomama.com/moviepages/1204 12_793/index.html | Kono Hitozuma, Roshutsu Ganbo Ari | 1-859246413 |
| 872 | http://video.fc2.com/en/a/content/20121208Vv N9Mm6H/ | http://www.pacopacomama.com/moviepages/1206 12_795/index.html | Kageki! Kyonyu Jukujo wo Aokan Nama Nakadashi | 1-861092653 |
| 873 | http://video.fc2.com/en/a/content/20121208hPL qveuy/ | http://www.pacopacomama.com/moviepages/1206 12_795/index.html | Kageki! Kyonyu Jukujo wo Aokan Nama Nakadashi | 1-861092653 |
| 874 | http://video.fc2.com/en/a/content/20121208Ksf DrLokr/ | http://www.pacopacomama.com/moviepages/1206 12_795/index.html | Kageki! Kyonyu Jukujo wo Aokan Nama Nakadashi | 1-861092653 |
| 875 | http://video.fc2.com/en/a/content/20121209g67 euLPZ/ | http://www.pacopacomama.com/moviepages/1208 12_800/index.html | Ano Batsuichi Onna wo Roshutsu Chokyo | 1-861468988 |
| 876 | http://video.fc2.com/en/a/content/20121209KPZ DCgGr/ | http://www.pacopacomama.com/moviepages/1208 12_800/index.html | Ano Batsuichi Onna wo Roshutsu Chokyo | 1-861468988 |
| 877 | http://video.fc2.com/en/a/content/20121209AQ 6FdgNd/ | http://www.pacopacomama.com/moviepages/1208 12_800/index.html | Ano Batsuichi Onna wo Roshutsu Chokyo | 1-861468988 |
| 878 | http://video.fc2.com/en/a/content/20121214kEq wFDXx/ | http://www.pacopacomama.com/moviepages/1212 12_802/index.html | Kansai no Jukujo Lesbian | PAO001822796 |
| 879 | http://video.fc2.com/en/a/content/20121247VR CDcAH/ | http://www.pacopacomama.com/moviepages/1212 12_802/index.html | Kansai no Jukujo Lesbian | PAO001822796 |

| # | fc2 URL | pacopacomama URL | Title | PA Number |
|---|---------|------------------|-------|-----------|
| 880 GaZCx/ | http://video.fc2.com/en/a/content/20121214q0A | http://www.pacopacomama.com/moviepages/1212_802/index.html | Kansai no Jukujo Lesbian | PA0001822796 |
| 881 wKTLp/ | http://video.fc2.com/en/a/content/20121215YrB | http://www.pacopacomama.com/moviepages/1213_803/index.html | Gokkun Suru Hitozumatachi33 -Kanno __ ho ga Gokkun!?- | PA0001822725 |
| 882 MGwx4d/ | http://video.fc2.com/en/a/content/20121215hD | http://www.pacopacomama.com/moviepages/1213_803/index.html | Gokkun Suru Hitozumatachi33 -Kanno __ ho ga Gokkun!?- | PA0001822725 |
| 883 9cULP/ | http://video.fc2.com/en/a/content/20121215TBu | http://www.pacopacomama.com/moviepages/1213_803/index.html | Gokkun Suru Hitozumatachi33 -Kanno __ ho ga Gokkun!?- | PA0001822725 |
| 884 yx4Td/ | http://video.fc2.com/en/a/content/20121215K2 | http://www.pacopacomama.com/moviepages/1214_804/index.html | Bonyu ga Tainyo ni Deru Nizuma | PA0001822693 |
| 885 T5X6M/ | http://video.fc2.com/en/a/content/20121215bsz | http://www.pacopacomama.com/moviepages/1214_804/index.html | Bonyu ga Tainyo ni Deru Nizuma | PA0001822693 |
| 886 SUxgMP/ | http://video.fc2.com/en/a/content/20121217Kw | http://www.pacopacomama.com/moviepages/1215_805/index.html | Hitozuma Manko Zukan 10 Ninpu Nakadashi Hen | PA0001822695 |
| 887 9urTf/ | http://video.fc2.com/en/a/content/20121217Gw | http://www.pacopacomama.com/moviepages/1215_806/index.html | Bijin Ninpu ga Video Shop de Roshutsu Play | PA0001822747 |
| 888 02ghYV/ | http://video.fc2.com/en/a/content/20121217M0 | http://www.pacopacomama.com/moviepages/1215_806/index.html | Bijin Ninpu ga Video Shop de Roshutsu Play | PA0001822747 |
| 889 P3WUe/ | http://video.fc2.com/en/a/content/20121220eBv | http://www.pacopacomama.com/moviepages/1218_807/index.html | Hitozuma Date -Bijiukujo to Yagai Date- | PA0001822728 |
| 890 W7NOuN/ | http://video.fc2.com/en/a/content/20121220CQ | http://www.pacopacomama.com/moviepages/1218_807/index.html | Hitozuma Date -Bijiukujo to Yagai Date- | PA0001822728 |
| 891 4edg9v/ | http://video.fc2.com/en/a/content/20121220Uw | http://www.pacopacomama.com/moviepages/1218_807/index.html | Hitozuma Date -Bijiukujo to Yagai Date- | PA0001822728 |
| 892 kYdvtU/ | http://video.fc2.com/en/a/content/20121222mE | http://www.pacopacomama.com/moviepages/1221_810/index.html | Hitozuma Date -Kyonyu Bijiukujo No Pan No Bra- | PA0001822723 |
| 893 ZG7XTK/ | http://video.fc2.com/en/a/content/20121222MP | http://www.pacopacomama.com/moviepages/1221_810/index.html | Hitozuma Date -Kyonyu Bijiukujo No Pan No Bra- | PA0001822723 |
| 894 TVGJD/ | http://video.fc2.com/en/a/content/20121222BJh | http://www.pacopacomama.com/moviepages/1221_810/index.html | Hitozuma Date -Kyonyu Bijiukujo No Pan No Bra- | PA0001822723 |
| 895 MANny/ | http://video.fc2.com/en/a/content/20121226Re | http://www.pacopacomama.com/moviepages/1225_812/index.html | Moeagaru Wakazumatachi -Bijin Wakazuma Nanpa Get- | PA0001822698 |

| # | | | | |
|---|---|---|---|---|
| 896 | http://video.fc2.com/en/a/content/20121226VyAVaqnH/ | http://www.pacopacomama.com/moviepages/1225_812/index.html | Moeagaru Wakazumatachi -Bijin Wakazuma Nanpa Get- | PA0001822698 |
| 897 | http://video.fc2.com/en/a/content/20121226hTTNvXmR/ | http://www.pacopacomama.com/moviepages/1225_812/index.html | Moeagaru Wakazumatachi -Bijin Wakazuma Nanpa Get- | PA0001822698 |
| 898 | http://video.fc2.com/en/a/content/20121228Bt2glT7nm/ | http://www.pacopacomama.com/moviepages/1227_813/index.html | Kita no Kuni kara -Batsuichi Niji no Hana- | PA0001822800 |
| 899 | http://video.fc2.com/en/a/content/20121228rrx9qPgD/ | http://www.pacopacomama.com/moviepages/1227_813/index.html | Kita no Kuni kara -Batsuichi Niji no Hana- | PA0001822800 |
| 900 | http://video.fc2.com/en/a/content/20121228GUS1LHrV/ | http://www.pacopacomama.com/moviepages/1227_813/index.html | Kita no Kuni kara -Batsuichi Niji no Hana- | PA0001822800 |
| 901 | http://video.fc2.com/en/a/content/20130102a2SwxWUb/ | http://www.caribbeancom.com/moviepages/111911-863/index.html | Onsen Bijin Okami | PA0001768542 |
| 902 | http://video.fc2.com/en/a/content/20130102rLdbNyes/ | http://www.caribbeancom.com/moviepages/111911-863/index.html | Onsen Bijin Okami | PA0001768542 |
| 903 | http://video.fc2.com/en/a/content/20130102rZCkCqzG/ | http://www.caribbeancom.com/moviepages/111911-863/index.html | Onsen Bijin Okami | PA0001768542 |
| 904 | http://video.fc2.com/en/a/content/20130123ZFa4Lrzc/ | http://www.caribbeancom.com/moviepages/082012-107/index.html | Neesan, Aniki no Inai Aida ni Veranda de Shitemimasenka? | 1-811620988 |
| 905 | http://video.fc2.com/en/a/content/20130123CqY6NXUr/ | http://www.caribbeancom.com/moviepages/082012-107/index.html | Neesan, Aniki no Inai Aida ni Veranda de Shitemimasenka? | 1-811620988 |
| 906 | http://video.fc2.com/en/a/content/20130110mQXq144s/ | http://www.caribbeancom.com/moviepages/112611-870/index.html | Cari Deka 2 | PA0001768933 |
| 907 | http://video.fc2.com/en/a/content/20130102KNa6XgK/ | http://www.caribbeancom.com/moviepages/101312-155/index.html | Boku no Kanojo ga Mizuki Dattara | PA0001817652 |
| 908 | http://video.fc2.com/en/a/content/20130110Q5DtV3Ju/ | http://www.caribbeancom.com/moviepages/101312-155/index.html | Boku no Kanojo ga Mizuki Dattara | PA0001817652 |
| 909 | http://video.fc2.com/en/a/content/20130102Ly0ER0yQ/ | http://www.caribbeancom.com/moviepages/082111-785/index.html | Model House Otomarikai | PA0001751527 |
| 910 | http://video.fc2.com/en/a/content/20121002UXS2zKDn/ | http://www.caribbeancom.com/moviepages/082111-785/index.html | Model House Otomarikai | PA0001751527 |
| 911 | http://video.fc2.com/en/a/content/20121002s57kGNGq/ | http://www.caribbeancompr.com/moviepages/0301_12_287/index.html | Shirouto Hakkutsuji!you13 Kigyo Uketsukejo | PA0001795014 |

| # | URL | | Title | Reg. No. |
|---|---|---|---|---|
| 912 | http://video.fc2.com/en/a/content/201210002Nz QaVxeY/ | http://www.caribbeancompr.com/moviepages/0301 12_267/index.html | Shirouto Hakkutsujiiyou13 Kiyo Uketsukejo | PA0001795014 |
| 913 | http://video.fc2.com/en/a/content/201210002Qbt 2WBTu/ | http://www.caribbeancompr.com/moviepages/0301 12_267/index.html | Shirouto Hakkutsujiiyou13 Kiyo Uketsukejo | PA0001795014 |
| 914 | http://video.fc2.com/en/a/content/201219197R BFbk0/ | | CATWALK POISON 75 ~Madam First Shooting~ : Rei Kitajima | PA0001822786 |
| 915 | http://video.fc2.com/en/a/content/201219197R QZGXRC/ | | CATWALK POISON 75 ~Madam First Shooting~ : Rei Kitajima | PA0001822786 |
| 916 | http://video.fc2.com/en/a/content/201219KNp xxxuZ/ | | CATWALK POISON 75 ~Madam First Shooting~ : Rei Kitajima | PA0001822786 |
| 917 | http://video.fc2.com/en/a/content/201219cgA 2VAX9/ | | CATWALK POISON 75 ~Madam First Shooting~ : Rei Kitajima | PA0001822786 |
| 918 | http://video.fc2.com/en/a/content/201218Nes ZMBV6/ | | KIRARI 39 ~The Best of Maomi Nagasawa~ : Maomi Nagasawa | PA0001822677 |
| 919 | http://video.fc2.com/en/a/content/201218zfu BnhZN/ | | KIRARI 39 ~The Best of Maomi Nagasawa~ : Maomi Nagasawa | PA0001822677 |
| 920 | http://video.fc2.com/en/a/content/201218npg ksZewi/ | | KIRARI 39 ~The Best of Maomi Nagasawa~ : Maomi Nagasawa | PA0001822677 |
| 921 | http://video.fc2.com/en/a/content/201209008Dra XFtWG/ | | S Model 64 ~Lolita JK School Fuck~ : Moe Sakura | 1-814984228 |
| 922 | http://video.fc2.com/en/a/content/201209008YT0 fgzPH/ | | S Model 64 ~Lolita JK School Fuck~ : Moe Sakura | 1-814984228 |
| 923 | http://video.fc2.com/en/a/content/201209080Ug1 MnGm2/ | | S Model 64 ~Lolita JK School Fuck~ : Moe Sakura | 1-814984228 |
| 924 | http://video.fc2.com/en/a/content/201209080Hy5 0Sm1P/ | | S Model 64 ~Lolita JK School Fuck~ : Moe Sakura | 1-814984228 |
| 925 | http://video.fc2.com/en/a/content/201209080xVk mkMEK/ | | S Model 64 ~Lolita JK School Fuck~ : Moe Sakura | 1-814984228 |

# EXHIBIT B

# LAW OFFICE OF MARK A. PEARSON
————

US BANK TOWER
633 WEST FIFTH STREET
72ND FLOOR
LOS ANGELES, CALIFORNIA 90071
TEL: (213) 486-2153
FAX: (213) 486-2135

MARK A. PEARSON
mpearson@mplawyer.com

FILE NUMBER:

September 5, 2012

**VIA EMAIL**  (abuse@fc2.com)
FC2 Inc.
Internet Service Provider for http://fc2.com/
101 Convention Center Dr., Suite 700
Las Vegas, NV 89109 USA

Re:     **NOTIFICATION OF COPYRIGHT INFRINGEMENT**
        Pursuant to the *Digital Millennium Copyright Act*

Claimant:        Dreamroom Productions, Inc. ("Dreamroom") ~ Legal
                 copyright owner for various Japanese language motion
                 pictures and clips contained on the following websites
                 operated by DTI Services, Inc.:
                 http://www.caribbeancom.com/,
                 http://www.1pondo.tv/, http://www.10musume.com/,
                 http://www.pacopacomama.com/,
                 http://www.muramura.tv/index.html ("DTI Websites"),
                 and all content contained in the websites

**Infringing Website:** http://fc2.com/
**Infringing Content:** Motion pictures and still images (approximately 96
                 items) having the URLs listed in the Exhibit attached
                 hereof, which represent content extracted from the DTI
                 Websites and owned by Dreamroom ("Copyrighted
                 Material")

Dear Sir or Madam:

This firm represents Dreamroom, a California corporation, and the legal copyright owner of the
Copyrighted Material ( defined and referenced above), including any and all still and moving images as
well as recordings ( video clips, audio recordings etc, in any form or format) of such still and/or moving
images contained in the copyrighted material. We are authorized to act on Dreamroom's behalf in
enforcing its rights,

You are the ISP for the website http://fc2.com/ ( "Infringing Website"). Our investigation has
confirmed that the Infringing Website has been illegally distributing, or materially contributing to the
illegal distribution of, the Copyrighted Material without the permission of the lawful copyright owner,
Dreamroom.  Specifically, we have identified the content located at the URLs listed in the Exhibit
attached to this Notification and incorporated by this reference, as infringing (approximately **96** cases of
infringement were identified on the Infringing Website). The unauthorized distribution of copyrighted

images constitutes copyright infringement under the Copyright Act, Title 17 United States Code, Section 106(3)-(4) and applicable state laws, and also violates other proprietary rights, such as rights of publicity. This conduct may also violate the laws of other countries, international law, and/or treaty obligations.

We believe the information provided in the attached Exhibit should prove sufficient for you to locate the infringing content identified in this Notification. Please note that the attached Exhibit listing the infringing sites has tabs at the bottom of the list. Make sure to remove or disable any and all infringed content identified at **ALL** of the tabs in the attached Exhibit. Do not hesitate to contact us if you have any questions, or need clarification.

As the ISP for the Infringing Website, we request that you _immediately_ do the following:

1.   Remove or disable access to the Copyrighted Material; and
2.   Take appropriate action against the account holder under your Abuse Policy/Terms of Service Agreement.

We request that you please notify the undersigned via email at the email address listed above immediately upon removal of, or disabling access to, the Copyrighted Material from the Infringing Website.

On behalf of the owner of the exclusive rights to the Copyrighted Material at issue in this Notification, we hereby state, pursuant to the Digital Millennium Copyright Act, Title 17 United States Code, Section 512, that the information in this Notification is accurate and that we have a good faith belief that use of the Copyrighted Material in the manner complained of is not authorized by the copyright owner, its respective agents, or the law.

Furthermore, pursuant to the Digital Millennium Copyright Act, we state, under penalty of perjury, that we are authorized to act on behalf of the owner of the exclusive rights being infringed as set forth in this Notification.

Please contact the undersigned at the above-listed address or phone number, or at this email address, should you have any questions. Kindly include the noted reference number in the subject line of all email correspondence. We thank you for your cooperation in this matter. Your prompt response is requested.


Very truly yours,

Mark A. Pearson
Of The Law Office of Mark A. Pearson

# EXHIBIT C

# LAW OFFICE OF MARK A. PEARSON

———

**US BANK TOWER**
**633 WEST FIFTH STREET**
**72ND FLOOR**
**LOS ANGELES, CALIFORNIA 90071**
TEL: **(213) 486-2153**
FAX: **(213) 486-2135**

MARK A. PEARSON
mpearson@mplawyer.com

FILE NUMBER:

September 14, 2012

**VIA EMAIL**  (abuse@fc2.com)
**FC2 Inc.**
Internet Service Provider for http://fc2.com/
101 Convention Center Dr., Suite 700
Las Vegas, NV 89109 USA

Re:   **NOTIFICATION OF COPYRIGHT INFRINGEMENT**
      Pursuant to the *Digital Millennium Copyright Act*

Claimant:         Dreamroom Productions, Inc. ("Dreamroom") - Legal
                  copyright owner for various Japanese language motion
                  pictures and clips contained on the following websites
                  operated by DTI Services, Inc.:
                  http://www.caribbeancom.com/,
                  http://www.1pondo.tv/, http://www.10musume.com/,
                  http://www.pacopacomama.com/,
                  http://www.muramura.tv/index.html ("DTI Websites"),
                  and all content contained in the websites

Infringing Website:  http://fc2.com/
Infringing Content: Motion pictures and still images (approximately 27
                  items) having the URLs listed in the Exhibit attached
                  hereof, which represent content extracted from the DTI
                  Websites and owned by Dreamroom ("Copyrighted
                  Material")

Dear Sir or Madam:

    This firm represents Dreamroom, a California corporation, and the legal copyright owner of the
Copyrighted Material ( defined and referenced above), including any and all still and moving images as
well as recordings ( video clips, audio recordings etc, in any form or format) of such still and/or moving
images contained in the copyrighted material. We are authorized to act on Dreamroom's behalf in
enforcing its rights.

    You are the ISP for the website http://fc2.com/ ( "Infringing Website").  Our investigation has
confirmed that the Infringing Website has been illegally distributing, or materially contributing to the
illegal distribution of, the Copyrighted Material without the permission of the lawful copyright owner,
Dreamroom.  Specifically, we have identified the content located at the URLs listed in the Exhibit
attached to this Notification and incorporated by this reference, as infringing (approximately **27** cases of
infringement were identified on the Infringing Website). The unauthorized distribution of copyrighted

images constitutes copyright infringement under the Copyright Act, Title 17 United States Code, Section 106(3)-(4) and applicable state laws, and also violates other proprietary rights, such as rights of publicity. This conduct may also violate the laws of other countries, international law, and/or treaty obligations.

We believe the information provided in the attached Exhibit should prove sufficient for you to locate the infringing content identified in this Notification. Please note that the attached Exhibit listing the infringing sites has tabs at the bottom of the list.  Make sure to remove or disable any and all infringed content identified at **ALL** of the tabs in the attached Exhibit.   Do not hesitate to contact us if you have any questions, or need clarification.

As the ISP for the Infringing Website, we request that you <u>immediately</u> do the following:

1.     Remove or disable access to the Copyrighted Material; and
2.     Take appropriate action against the account holder under your Abuse Policy/Terms of Service Agreement.

We request that you please notify the undersigned via email at the email address listed above immediately upon removal of, or disabling access to, the Copyrighted Material from the Infringing Website.

On behalf of the owner of the exclusive rights to the Copyrighted Material at issue in this Notification, we hereby state, pursuant to the Digital Millennium Copyright Act, Title 17 United States Code, Section 512, that the information in this Notification is accurate and that we have a good faith belief that use of the Copyrighted Material in the manner complained of is not authorized by the copyright owner, its respective agents, or the law.

Furthermore, pursuant to the Digital Millennium Copyright Act, we state, under penalty of perjury, that we are authorized to act on behalf of the owner of the exclusive rights being infringed as set forth in this Notification.

Please contact the undersigned at the above-listed address or phone number, or at this email address, should you have any questions. Kindly include the noted reference number in the subject line of all email correspondence. We thank you for your cooperation in this matter. Your prompt response is requested.

Very truly yours,

Mark A. Pearson
Of  The Law Office of Mark A. Pearson

COPY

Name & Address:
Talin V. Yacoubian (State Bar No. 169439)
Yacoubian & Powell LLP
725 South Figueroa Street, Suite 3800
Los Angeles, CA 90017
Telephone: (213) 955-7145

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

DREAMROOM PRODUCTIONS, INC., a California
Corporation

PLAINTIFF(S)

v.

FC2 INC., a Nevada Corporation, and DOES 1 through
10, inclusive

DEFENDANT(S).

CASE NUMBER

CV13-01834 -JFW(JEMx)

SUMMONS

TO:    DEFENDANT(S):

A lawsuit has been filed against you.

Within ___21___ days after service of this summons on you (not counting the day you received it), you
must serve on the plaintiff an answer to the attached ☑ complaint ☐ _____ amended complaint
☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.   The answer
or motion must be served on the plaintiff's attorney, ____Talin V. Yacoubian, Esq.____, whose address is
725 South Figueroa Street, Suite 3800, Los Angeles, CA 90017 _____. If you fail to do so,
judgment by default will be entered against you for the relief demanded in the complaint.   You also must file
your answer or motion with the court.

Clerk, U.S. District Court

Dated:   MAR 1 4 2013

By: _____ MARILYN DA_____
Deputy Clerk

(Seal of the Court)

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.   Allowed
60 days by Rule 12(a)(3)].*

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
**CIVIL COVER SHEET**

**I. (a) PLAINTIFFS** ( Check box if you are representing yourself ☐ )

DREAMROOM PRODUCTIONS, INC., a California corporation

**DEFENDANTS** ( Check box if you are representing yourself ☐ )

FC2 INC., a Nevada Corporation, and DOES 1 through 10, inclusive

**(b) Attorneys** (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

Talin V. Yacoubian (State Bar No. 169439)
Yacoubian & Powell LLP
725 South Figueroa Street, Suite 3800, Los Angeles, CA 90017
Telephone: (213) 955-7145

**(b) Attorneys** (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1. U.S. Government Plaintiff

☒ 3. Federal Question (U.S. Government Not a Party)

☐ 2. U.S. Government Defendant

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES**-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☒ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1. Original Proceeding
☐ 2. Removed from State Court
☐ 3. Remanded from Appellate Court
☐ 4. Reinstated or Reopened
☐ 5. Transferred from Another District (Specify)
☐ 6. Multi-District Litigation

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☐ Yes ☒ No   (Check "Yes" only if demanded in complaint.)

**CLASS ACTION under F.R.Cv.P. 23:** ☐ Yes ☒ No   ☐ **MONEY DEMANDED IN COMPLAINT:** $ TO BE DETERMINED

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

VIOLATION OF THE COPYRIGHT ACT 17 U.S.C. § 101 et. seq./COPYRIGHT INFRINGEMENT

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☐ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☒ 820 Copyrights |
| ☐ 400 State Reapportionment | ☐ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | | ☐ 510 Motions to Vacate Sentence | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | **TORTS** | ☐ 530 General | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL INJURY** | **PERSONAL PROPERTY** | ☐ 535 Death Penalty | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | ☐ 370 Other Fraud | **Other:** | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influenced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 540 Mandamus/Other | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 550 Civil Rights | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 555 Prison Condition | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Commodities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine | **BANKRUPTCY** | ☐ 560 Civil Detainee Conditions of Confinement | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | **FORFEITURE/PENALTY** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | ☐ 190 Other Contract | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 195 Contract Product Liability | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | ☐ 690 Other | |
| ☐ 895 Freedom of Info. Act | ☐ 196 Franchise | ☐ 360 Other Personal Injury | ☐ 440 Other Civil Rights | **LABOR** | |
| ☐ 896 Arbitration | **REAL PROPERTY** | ☐ 362 Personal Injury-Med Malpractice | ☐ 441 Voting | ☐ 710 Fair Labor Standards Act | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | ☐ 210 Land Condemnation | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 720 Labor/Mgmt. Relations | |
| | ☐ 220 Foreclosure | ☐ 367 Health Care/Pharmaceutical Personal Injury Product Liability | ☐ 443 Housing/Accomodations | ☐ 740 Railway Labor Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 230 Rent Lease & Ejectment | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 751 Family and Medical Leave Act | |
| | | | ☐ 446 American with Disabilities-Other | ☐ 790 Other Labor Litigation | |
| | | | ☐ 448 Education | ☐ 791 Employee Ret. Inc. Security Act | |

**FOR OFFICE USE ONLY:** Case Number: CV13-01834

AFTER COMPLETING PAGE 1 OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED ON PAGE 2.

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☒ NO ☐ YES

If yes, list case number(s):

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☒ NO ☐ YES

If yes, list case number(s):

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.

☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.

☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
**NOTE: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

*Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
**Note:** In land condemnation cases, use the location of the tract of land involved

**X. SIGNATURE OF ATTORNEY (OR SELF-REPRESENTED LITIGANT):** Dale V. Yurovich   DATE: MARCH 14, 2013

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet).

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge John F. Walter and the assigned discovery Magistrate Judge is John E. McDermott.

The case number on all documents filed with the Court should read as follows:

## CV13- 1834 JFW (JEMx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [ ] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |
|---|---|---|

Failure to file at the proper location will result in your documents being returned to you.